| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Robert P. Goe – State Bar No. 137019<br>Brandon J. Iskander – State Bar No. 300916<br>GOE FORSYTHE & HODGES LLP<br>18101 Von Karman Avenue, Suite 1200<br>Irvine, CA 92612<br>rgoe@goeforlaw.com<br>biskander@goeforlaw.com<br><br>Telephone: (949) 798-2460<br>Facsimile:  (949) 955-9437 | |
| ☐ *Individual appearing without attorney*<br>☒ *Attorney for:* The Huntington Beach Gables HOA | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA -  SANTA ANA DIVISION**

| In re:<br><br>JAMIE LYNN GALLIAN,<br><br><br><br><br><br>                                                    Debtor(s). | CASE NO.: 8:21-bk-11710-ES<br>CHAPTER: 7<br><br><br>**NOTICE OF OPPOSITION AND**<br>**REQUEST FOR A HEARING** |
|---|---|

1.  TO (*specify name*): Jamie Lynn Gallian, Debtor, and all parties in interest.

2.  NOTICE IS HEREBY GIVEN that The Huntington Beach Gables Homeowners Association,
    a party in interest, hereby opposes the following request (*specify that which is opposed*):
    Debtor's Notice of Motion and Motion to Avoid Lien Under 11 U.S.C. § 522(f) [Docket Nos. 147]


3.  This opposition is based upon the following grounds (*specify grounds*):
    (1) Debtor has no homestead exemption that can be impaired by the HOA's liens;
    (2) The existence of a homestead declaration is legally irrelevant in a Chapter 7 lien avoidance context; and
    (3) Debtor is equitably estopped from claiming any interest in the subject property when she schemed to keep title
    out of her name at the same time that HOA was seeking to collect on its judgment.

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                    Page 1                    **F 9013-1.3.OPPOSITION.REQ.HEARING**

4.  Attached hereto are the following documents in support of this opposition which are admissible under the Federal Rules of Evidence (*specify declarations and exhibits by name or description*):
    Declaration of Robert P. Goe, Exhibits "A" and "B."

5.  ☒ *(Optional)* Attached hereto is a Memorandum of Points and Authorities upon which opposing party will rely.

6.  Total number of attached pages of supporting documentation: _____

Any reply to this opposition must be filed with the court and served on this opposing party not later than 7 days prior to the hearing on the motion.

WHEREFORE, the undersigned prays that this court deny the subject request and set this matter for a hearing.

Date:  08/05/2022

Respectfully submitted,

GOE FORSYTHE & HODGES LLP
Printed name of law firm

/s/ Robert P. Goe
Signature

Robert P. Goe
Printed name

Attorney for:  The Huntington Beach Gables HOA

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                    Page 2                    **F 9013-1.3.OPPOSITION.REQ.HEARING**

Robert P. Goe – State Bar No. 137019
Brandon J. Iskander – State Bar No. 300916
**GOE FORSYTHE & HODGES LLP**
18101 Von Karman Avenue, Suite 1200
Irvine, CA 92612
rgoe@goeforlaw.com
biskander@goeforlaw.com

Telephone: (949) 798-2460
Facsimile:  (949) 955-9437

Attorneys for The Huntington Beach Gables Homeowners Association

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>JAMIE LYNN GALLIAN,<br><br><br>        Debtor. | Case No. 8:21-bk-11710-ES<br><br>Chapter 7 Proceeding<br><br>**OPPOSITION TO DEBTOR'S AMENDED NOTICE OF MOTION AND MOTION TO AVOID LIEN UNDER 11 U.S.C. § 522(f) AND REQUEST FOR HEARING; DECLARATION OF ROBERT P. GOE IN SUPPORT THEREOF**<br><br>**[DOCKET NO. 147]** |

**TO THE HONORABLE ERITHE A. SMITH, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR IN PRO PER, THE OFFICE OF THE UNITED STATES TRUSTEE, THE TRUSTEE AND HIS COUNSEL, AND ALL PARTIES IN INTEREST**:

The Huntington Beach Gables Homeowners Association ("HOA") hereby opposes ("Opposition") Jamie Lynn Gallian's ("Debtor's") Amended Motion to Avoid Lien under 11 U.S.C. § 522(f) [Docket No. 147] ("Amended Motion") and respectfully represents as follows:

## I.    SUMMARY OF OPPOSITION

Under well-settled California law, Debtor bears the burden of proving that she has a homestead exemption that she is entitled to.  This issue was resolved against the Debtor by the Court's July 21, 2022 tentative ruling (which was adopted by the Court as the final ruling) denying

1   Debtor's homestead exemption claim.  A true and correct copy of the Court's July 21, 2022 tentative

2   ruling, revised on July 22, 2022 is attached to the declaration of Robert P. Goe annexed hereto ("Goe

3   Declaration") as **Exhibit "A."**

4       The Debtor puts the cart before the horse and seeks lien avoidance as impairing her

5   homestead exemption claim, which has been disallowed.[1]  However, just as Debtor cannot prove

6   her entitlement to a homestead exemption in response to the objection filed by creditor Houser Bros.

7   Co., she cannot prove her entitlement here.  Debtor relies on her improper filing of a Homestead

8   Declaration as justification for the Motion, but that does her no good when an LLC (rather than

9   Debtor) owned the Property (defined below) at the time (the Petition Date).  Longstanding case law

10  holds that the existence of declared homestead is an irrelevant fact in bankruptcy and lien avoidance

11  contexts because the filing of a bankruptcy is already treated as a forced sale from which automatic

12  homestead protections arise.  Finally, Debtor's fraudulent transfer scheme with respect to the

13  Property puts the requested relief out of her hands because it is also well-settled California law that

14  the grantor in a deed made to defraud creditors cannot be relieved against its operation.

15  **II.    CASE BACKGROUND**

16      The HOA has been a creditor of the Debtor since 2017 at the latest, when it filed suit against

17  her in the Orange County Superior Court, Case No. 30-2017-00913985-CU-CO-CJC.  (A true and

18  correct copy of the Orange County Superior Court Docket, in *Huntington Beach Gables*

19  *Homeowners Association v. Bradley, et. al*, Case No. Case No. 30-2017-00913985-CU-CO-CJC is

20  attached to the Goe Declaration as **Exhibit "B."**)  By March 2021, after entry of judgments against

21  Debtor, the HOA filed an Application and Order for Appearance and Examination of Judgment

22  Debtor, scheduling the examination for June 3, 2021. (*See id.*)  The judgment debtor exam was

23  continued several times for Debtor's nonappearance until a bench warrant was issued for her arrest

24  on July 8, 2021.  (*See id.*)

25

26

---

27  [1] Indeed, Debtor effectively concedes this in her pending Motion for Reconsideration of Order Sustaining Homestead
    Objection: "Part of the fresh start includes lien avoidance on exempt assets." (Motion for Reconsideration, Docket No.
28  1:27.)  Since Debtor failed to demonstrate that 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649 is an
    exempt asset, she is not entitled to lien avoidance.

1    The next day, on July 9, 2021, Debtor filed her voluntary petition under Chapter 7 of the

2  Bankruptcy Code ("Petition Date").  On her bankruptcy petition [Docket No. 1], Debtor listed under

3  penalty of perjury that she lived at 16222 Monterey Lane, Space 376, Huntington Beach, CA 92649

4  ("Property").  At page 9 of the same Petition, under the section explaining Debtor's responsibilities

5  and duties as a party before the Court, Debtor responded "No," to "Are you aware that bankruptcy

6  fraud is a serious crime and that if your bankruptcy forms are inaccurate or incomplete, you could

7  be fined or imprisoned?"  [Docket No. 1, at 8.]  On Schedule A/B filed with the Petition, Debtor

8  listed an interest in the Property with the clarification that she "Registered Title with HCD Debtor's

9  single member LLC, J-Sandcastle Co, LLC."  [Docket No. 1, at 12.]  Similarly, she scheduled a

10  100% ownership interest in J-Sandcastle Co., LLC, whose "Purpose is to hold Registered title with

11  HCD, to Debtor's primary residence."  [Docket No. 1, at 14.]  Likewise, throughout Schedule D,

12  Debtor repeatedly admitted that title to the Property was held by an LLC, not Debtor individually.

13  [Docket No. 1, at 20-23.]

14    On Debtor's Statement of Financial Affairs filed with the Petition, Debtor failed to disclose

15  any asset protection devices she used within the last ten (10) years.  [Docket No. 1, at 46.]  Likewise,

16  Debtor failed to disclose the transfer of any interest in the Property to any other entity on the same

17  document.  (*Id.*)  Since the Petition Date, Debtor has amended her Schedules at least eleven (11)

18  times.  (*See* Docket Nos. 15, 16, 17, 22, 37, 38, 39, 42, 72, 75, and 94.)

19    On May 12, 2022, creditor Houser Bros. Co. filed a Notice of Motion Objecting to Debtor's

20  Claimed Homestead Exemption [Docket No. 95[ ("Homestead Objection").  The HOA joined in the

21  Homestead Objection [Docket No. 98] ("Homestead Joinder").  In the Homestead Joinder, the HOA

22  cited California Corporations Code § 17300 through *PacLink Communications Internat., Inc. v.*

23  *Superior Court*, 90 Cal. App. 4th 960, 964 (2001) for the proposition that an LLC's member does

24  not have any specific interest in property that the LLC owns.  Given that exemptions are fixed on

25  the Petition Date, it followed that since Debtor did not have any specific interest in the Property on

26  the Petition Date, Debtor had no interest to exempt, which was the Court's ruling (See **Exhibit A**).

27    \\\

28

## III.  **ARGUMENT**

Section 522(f) of the Bankruptcy Code provides in pertinent part as follows:

(1) Notwithstanding any waiver of exemptions but subject to paragraph (3), <u>the debtor may avoid the fixing of a lien on an interest of the debtor in property to the extent that such lien impairs</u> ***an exemption to which the debtor would have been entitled*** under subsection (b) of this section, if such lien is—

      (A) <u>a judicial lien</u>, other than a judicial lien that secures a debt of a kind that is specified in section 523(a)(5); . . . .

11 U.S.C. § 522(f) (emphasis added).  That is, the Debtor must first show entitlement to an exemption before she can avoid a lien as impairing it.  The burden to prove entitlement to a homestead exemption claim rests squarely with the Debtor.  *See Diaz v. Kosmala (In re Diaz)*, 547 B.R. 329, 337 (B.A.P. 9th Cir. 2016).

However, the Motion suffers from the same flaws as Debtor's Opposition to the Homestead Objection.  Residency at a dwelling alone *is not* sufficient to prove entitlement to a homestead exemption claim when an LLC, not the debtor, is the owner of the subject property.

Apparently conceding that she did not own any interest in the Property on the Petition Date because J-Sandcastle, LLC owned it instead, Debtor now maintains that the basis of a homestead exemption that she can claim in this case is the recordation of a Homestead Declaration approximately two hours before she filed the Petition.  She is mistaken as the Court has already ruled against Debtor.

### A.    A Homestead Declaration is Irrelevant in a Chapter 7 Lien Avoidance Context

The purpose of recording a declared homestead is to protect an owner's equity against subsequently recorded judicial liens in the event of a *voluntary* sale.  *See In re Pike*, 243 B.R. 66, 70 (B.A.P. 9th Cir. 1999).  However, in the context of an *involuntary* sale, the declared homestead is irrelevant:

Katz places great significance on his lien status in a voluntary sale context, but such status is irrelevant to this chapter 7 case and lien avoidance proceeding. This is because the filing of a bankruptcy petition is the functional equivalent of a forced or involuntary sale under California law, thus allowing a claiming debtor to have the rights, benefits and protections of the automatic homestead provisions. In a forced or involuntary sale context, the practical effect of the homestead, whether declared or automatic, is the same under California law . . . .

4

1    *Id.* (internal citations omitted).

2        Thus, the homestead declaration Debtor recorded not two hours before filing the bankruptcy

3    petition is not evidence of her entitlement to a homestead exemption or proof that she has an

4    exemption that is impaired by any liens.  It is an entirely irrelevant fact to the Motion.

5        **B.    Even if the Homestead Declaration Could be Relevant, Debtor Improperly**

6            **Certified that she was the Homestead Owner**

7        Persons eligible to execute and record a Homestead Declaration under California law are (1)

8    the Declared Homestead Owner, (2) his/her spouse, (3) the guardian or conservator of the foregoing

9    persons, or (4) a person acting under power of attorney for the foregoing persons.  Cal. Civ. Proc.

10   Code § 704.930(a)(1).  A Declared Homestead Owner, by definition, is *the owner of an interest* in

11   the declared homestead who is also named as a declared homestead owner in the homestead

12   declaration.  Cal. Civ. Proc. Code § 704.910(b)(1) (emphasis added).

13       Here, although Debtor identifies herself as the Declared Homestead Owner in the Homestead

14   Declaration, she had no interest in the Property for the very same reason her homestead exemption

15   claim under Cal. Civ. Proc. Code § 704.730 must fail: an LLC member has no specific interest in

16   LLC property.  Cal. Corp. Code § 17300.

17       Therefore, even if the Homestead Declaration were relevant to this case or Motion, it was

18   nevertheless improperly executed and recorded and contained demonstrably false information by

19   Debtor's own admissions throughout this case.  The Homestead Declaration is not evidence of

20   entitlement to a homestead exemption.  It is simply an invalid, irrelevant document when that fact

21   remains that Debtor did not own any interest in the Property on the Petition Date.

22       **C.    Debtor Cannot Be Rewarded By Her Fraudulent Transfer Scheme**

23       At the outset of this case, Debtor simultaneously and in bad faith claimed to own an interest

24   in the Property while admitting that she registered title in the name of her LLC.  Under California

25   law, when a debtor transfers title to properties with intent to hinder, delay or defraud creditors, there

26   are serious consequences that, in a court of equity, debtor cannot be relieved from.  As the California

27   Supreme Court has held:

28

5

Case 8:21-bk-11710-ES    Doc 178    Filed 08/05/22    Entered 08/05/22 13:36:58    Desc
Main Document      Page 8 of 63

The contention embodies a correct statement of the law. The grantor in a deed made for the purpose of defrauding, hindering, or delaying his creditors cannot be relieved against its operation. As to him, it is valid. Such a conveyance vests the legal title in the grantee. It is good against the grantor, his heirs, executors, administrators, and persons claiming under him, and as to all persons except creditors of the grantor who may question it in a proper proceeding.

*Moore v. Schneider*, 196 Cal. 380, 385 (1925) (internal citations omitted).

Here, the Debtor went to great lengths to concoct a scheme by which title to the Property was kept out of her name while the HOA was seeking collection on its judgment by, among other things, conducting her judgment debtor exam.  She voluntarily transferred the Property to her LLC and cannot now have the Court believe that the Property was really hers to exempt.  As to Debtor, the transfer to the LLC was valid and only the LLC owned an interest in the Property.  Because Debtor is equitably estopped from claiming an interest in the Property on the Petition Date, she cannot prove her entitlement to a homestead exemption that would be impaired by the HOA's liens.  Consequently, and for the reasons stated in the Homestead Objection sustained by the Court, the Motion must be denied.

## IV.    CONCLUSION

Based on the foregoing, the HOA respectfully requests that the Motion be denied.

Respectfully submitted,

DATED:  August 5, 2022                **GOE FORSYTHE & HODGES LLP**

By: /s/ Robert P. Goe
     Robert P. Goe
     Brandon J. Iskander
     Attorneys for The Huntington Beach
     Gables Homeowners' Association

6

1

2

3                        **<u>DECLARATION OF ROBERT P. GOE</u>**

4          I, Robert P. Goe, declare as follows:

5          1.      I am an attorney duly admitted to practice before this Court. I am a partner of Goe

6   Forsythe & Hodges LLP, attorneys of record for the Huntington Beach Gables Homeowners

7   Association.  I have personal knowledge of the facts set forth herein, and if called as a witness, I

8   could and would competently testify thereto.  I make this declaration in support of the HOA's

9   Opposition to the Amended Motion to Avoid Lien Under 11 U.S.C. § 522(f) [Docket No. 147].  All

10  capitalized terms not otherwise defined herein shall have the meaning set forth in the Opposition.

11         2.      Attached hereto as **<u>Exhibit A</u>** is a true and correct copy of the Court's tentative ruling

12  (which was adopted by the Court as its final ruling as amended on July 22, 2022) sustaining the

13  Houser Bros. Co.'s objection to Debtor's homestead exemption.

14         3.      A true and correct copy of the Orange County Superior Court Docket, in *Huntington*

15  *Beach Gables Homeowners Association v. Bradley, et. al*, Case No. Case No. 30-2017-00913985-

16  CU-CO-CJC is attached hereto as **<u>Exhibit B.</u>**

17         I declare under penalty of perjury under the laws of the United States of America that the

18  foregoing is true and correct.

19

20  Dated: August 5, 2022                              /s/ Robert P. Goe

21                                                       Robert P. Goe

22

23

24

25

26

27

28

# EXHIBIT A

**United States Bankruptcy Court**
**Central District of California**
**Santa Ana**
**Erithe Smith, Presiding**
**Courtroom 5A Calendar**

---

**Thursday, July 21, 2022**                                                                 **Hearing Room        5A**

---

<u>10:30 AM</u>
**8:21-11710      Jamie Lynn Gallian**                                                                              **Chapter 7**

   **#32.00**     CON'TD Hearing RE: Creditor Houser Bros. Co. dba Rancho Del Rey Mobile
                  Home Estates Motion Objecting to Debtor's Claimed Homestead Exemption

                  FR: 6-2-22

                                                       Docket        95

   **Courtroom Deputy:**

            - NONE LISTED -

   **Tentative Ruling:**

      **June 2, 2022**

      Continue hearing to July 21, 2022 at 10:30 a.m. to allow Movant/Joining
      Parties to file a reply to Debtor's late opposition filed on June 1, 2022, which
      reply(ies) must be filed by July 7, 2022.  No other pleadings may be filed.

      <u>Basis for Tentative Ruling</u>:

      1.  Because Debtor filed her opposition one day prior to the hearing, the court
      has not had an opportunity to review it and the Movant was not afforded the
      opportunity to file a reply to the opposition. Under the Local Bankruptcy
      Rules, the court may exclude late-filed pleadings and not consider them at all.
      On this one occassion, the court will make an exception and allow the
      opposition.  <u>However</u>, in the future, the court will not consider any pleadings
      filed by Debtor after the day they are due.

      2.  Based solely on the timely filed Motion and joinders, the court would be
      inclined to grant the Motion.
      --------------------------------------------------------------------------------

      **July 21, 2022**

      Grant the Motion objecting to Debtor's homestead exemption claim.

**United States Bankruptcy Court**
**Central District of California**
**Santa Ana**
**Erithe Smith, Presiding**
**Courtroom 5A Calendar**

---

**Thursday, July 21, 2022**                                          **Hearing Room      5A**

10:30 AM
**CONT...         Jamie Lynn Gallian**                                            **Chapter 7**

Preliminary Comments re the Tentative Ruling:

This hearing was continued from June 2, 2022 solely because Debtor filed a
late opposition *one day* prior to the hearing on June 1, 2022.  The
continuance was to allow the Movant and Joining Parties to file a reply to the
June 1 opposition by July 7, 2022.  The court expressly ruled that *no other
pleadings were to be filed*.   Notwithstanding that ruling, Debtor filed an
additional pleading on July 8, 2022  [dkt. 134] without obtaining leave from
the court (with notice to the Movant and Joining Parties) to do so.
Accordingly, the pleading will not be formally considered by the court. The
court notes parenthetically that even if it were to consider the improper
pleading, the evidence presented therein would be insufficient to alter or
change the court's ruling.

Basis for Tentative Ruling:

   A.  The Motion is Timely

        The court must first determine whether the objection was timely. *In re
Smith*, 235 F.3d 472, 475 (9th Cir. 2000) (stating that before reaching the
merits of debtor's purported exemption, the court must determine whether the
Creditors' objections were timely). An objection to an exemption must be filed
within 30 days after the conclusion of a debtor's meeting of creditors or the
filing of any exemption amendment. Fed. R. Bankr. P. 4003(b)(1). Here, the
Motion was timely filed on May 12, 2022, as the Debtor's meeting of creditors
concluded on May 3, 2022.

   B.  Movant has provided evidence sufficient to grant the Motion

        At the time a petition for bankruptcy is filed, "all legal or equitable
interests of the debtor in property" become available to satisfy creditors'
claims and costs of the proceedings unless the assets are '"exempted' from
use in satisfying claims of creditors and other authorized charges." *In re
Sewell*, 180 F.3d 707, 710 (5th Cir. 1999); FRBP § 541(a)(1). The applicable
state law determines bankruptcy exemptions on the date of the filing of the

# United States Bankruptcy Court
## Central District of California
### Santa Ana
### Erithe Smith, Presiding
### Courtroom 5A Calendar

---

**Thursday, July 21, 2022**                                    **Hearing Room    5A**

---

<u>10:30 AM</u>
**CONT...    Jamie Lynn Gallian**                                          **Chapter 7**

original bankruptcy petition. *In re Bassin*, 637 F.2d 668, 670 (9th Cir. 1980).
California has, per FRBP § 522(b)(1), has "opted out" of the federal
exemption scheme and therefore California debtors may claim only those
exemptions allowable under California law.

      1.  <u>Houser Bros has standing to bring the Motion</u>

     FRBP 4003(b) provides that a party in interest may filed an objection to
the list of property claimed by debtor as exempt. Fed. R. Bankr. P. 4003(b).
Here, Houser Bros is certainly a party in interest. First, Houser Bros is a
creditor. In her Amended Schedules [dkt. 75], Debtor listed Houser Bros. as a
creditor, with a contingent, unliquidated, disputed claim against the Property
of unknown amount. Second, On January 2, 2019, Houser Bros. filed a
"Complaint for Forcible Entry/Detainer (Mobilehome Park)" ("OCSC
Complaint") against Debtor in Orange County Superior Court, Case No.
30-2019-01041423-CL-UD-CJC ("OCSC Action"). Hays Declaration, Ex. 3.
Debtor's claimed homestead exemption, if allowed, will bind Houser Bros.
Reply, 7.

      2.  <u>There is no applicable recorded homestead</u>

     Generally, claimed exemptions are "presumptively valid" and the
objecting party thus bears the burden of proving that the exemption is
improper. *In re Carter*, 182 F.3d 1027, 1029 n. 3 (9th Cir.1999); FRBP §
4003(c). However, the Supreme Court in *Raleigh v. Illinois Dept of Revenue*,
530 US 15, 20-21 (2000) held that because burden of proof is substantive, in
the absence of a federal interest requiring a different result, the state law
allocation of the burden should apply in bankruptcy objection to claims. The
Ninth Circuit Bankruptcy Appellate Panel concluded that, where a state law
exemption statute specifically allocates the burden of proof to the debtor,
FRBP § 4003(c) does not change that allocation.  *In re Diaz,* 547 B.R. 329,
337 (B.A.P. 9th Cir. 2016). *In re Diaz* is persuasive given the U.S. Supreme
Court's holding in *Raleigh*. California has placed the ultimate burden of proof
on the party claiming the exemption. CCP §§ 703.580(b), 704.780(a).
Although the burden of proof lies with the party claiming the exemption,
exemption statutes are generally construed in favor of the debtor.  *Kono v.
Meeker K,* 196 Cal. App. 4th 81, 86 (2011).

---

**United States Bankruptcy Court**
**Central District of California**
Santa Ana
**Erithe Smith, Presiding**
**Courtroom 5A Calendar**

Thursday, July 21, 2022                                   Hearing Room      5A

<u>10:30 AM</u>
CONT...        Jamie Lynn Gallian                                        Chapter 7

      Pursuant to Cal. Civ. Proc. Code § 704.780(a), the burden to show a debtor's entitlement to a homestead exemption rests with the debtor, unless a declared homestead has been recorded. Cal. Civ. Proc. Code § 704.780(a). The objecting party need only provide evidence sufficient to meet the "preponderance of the evidence" standard.   *In re Kelley,* 300 B.R. 11, 16 (9th Cir. B.A.P. 2003). If the objecting party produces evidence to rebut the claimed exemption, the burden of production then shifts to the debtor to demonstrate the exemption is proper. Fed. R. Evid. R. 301. The debtor's standard of proof is also "preponderance of the evidence." *United States ex rel. Farmers Home Admin. v. Arnold & Baker Farms,* 177 B.R. 648, 654 (9th Cir. BAP 1994).

      Here, Debtor bears the burden of proof to show entitlement to the homestead exemption because the Orange County Treasurer-Tax Collector records do not indicate that there is a "current homeowner's exemption or disabled veteran's exemption" for the Property. A copy of the 2021-22 tax bill for the Property is attached to the Hays Declaration as Exhibit 24.

      Although Debtor claims to have recorded a Homestead Declaration, she did so with the Orange County Clerk-Recorder, not the Orange County Treasurer-Tax Collector. Declared homesteads are not applicable to sales by a bankruptcy trustee. *See In re Sain,* 584 B.R. 325, 329 (Bankr. S.D. Cal. 2018) (indicating that only the automatic homestead was available to a debtor who held a recorded declaration of homestead, because the debtor had not elected a declared homestead exemption in his schedules, and declared homesteads are not applicable to sales by bankruptcy trustees); *see also See Kelley v. Locke (In re Kelley),* 300 B.R. 11, 21 (B.A.P. 9th Cir. 2003) (noting that in the bankruptcy context, a debtor's declaration of homestead "helps him not at all, as the additional benefits conferred in Article 5 [Sections 704.910-704.995] would benefit him only in the situation of a voluntary sale"). Therefore, Debtor bears the burden of proof for the homestead exemption.

      3.  <u>Debtor failed to meet her burden that the Property is subject to exemption</u>

      In *In re Shaefers,* the Ninth Circuit BAP found that a  Chapter 7 debtor

**United States Bankruptcy Court**
**Central District of California**
**Santa Ana**
**Erithe Smith, Presiding**
**Courtroom 5A Calendar**

---

**Thursday, July 21, 2022**                                      **Hearing Room    5A**

<u>10:30 AM</u>
**CONT...      Jamie Lynn Gallian**                                                    **Chapter 7**

cannot claim homestead exemption in limited liability company (LLC) that he
owned, which owned real property at which debtor resided; debtor did not
identify any beneficial or equitable interest in the property, and LLC members
such as debtor had no interest in the company's assets, rather, debtor's
interest in LLC was a personal property interest outside the statutory
definition of a homestead. 623 B.R. 777 (B.A.P. 9th Cir. 2020).

Here, Debtor has failed to meet her burden that the Property is subject
to exemption. First, the HCD records show that J-Sandcastle LLC, not Debtor,
was the Property's owner of record on the Petition Date. As of June 7, 2021—
about a month before the Petition Date—the Property's registered owner was
J-Sandcastle LLC, and the legal owners were Pierpont and J-Pad LLC. Hays
Decl., Ex. 17 at 142. The HCD webpage indicates that "documents and fees"
must be submitted to the HCD to transfer ownership of a manufactured home
or manufactured home. The June 7, 2021, Title Search did not note any
pending applications for title or registration change that might have added
Debtor as the registered or legal owner of the Property before the Petition
Date. And, Debtor paid no fees to the HCD between June 7, 2021, and the
Petition Date that could have effectuated a title change. *See* Hays Decl., Ex.
26.

Moreover, the July 2021 HCD Transaction had a transaction date of
July 14, 2021—five days after the Petition Date—and included a certificate of
title showing J-Sandcastle LLC as the Property's registered owner and
Pierpont and J-Pad LLC as the Property's legal owners. Hays Decl., Ex. 21 at
171. Included in this post-petition transaction was a document to add Debtor
as the Property's "New Registered Owner." *Id*. at 172. Also attached was a
County of Orange "Tax Clearance Certificate" issued and executed on the
Petition Date, which gave the Property's "Current Registered Owner" as J-
Sandcastle LLC. *Id*. at 191. The August 2021 HCD Transaction did include a
certificate of title showing Debtor as the Property's registered owner, but
according to the certificate, title was issued on August 3, 2021, nearly a
month after the Petition Date. Hays Decl., Ex. 22 at 195.

Second, between February 1, 2021, and the Petition Date, all
payments that Debtor submitted to Houser Bros. listed J-Sandcastle LLC as
the payor/were on behalf of J-Sandcastle LLC. Only after the Petition Date

---

# United States Bankruptcy Court
## Central District of California
### Santa Ana
### Erithe Smith, Presiding
### Courtroom 5A Calendar

---

**Thursday, July 21, 2022**                                      **Hearing Room      5A**

---

<u>10:30 AM</u>
**CONT...      Jamie Lynn Gallian**                                                  **Chapter 7**

did Debtor submit a payment on her own behalf. *See* Hays Decl. Ex. 23 at 203-222.

Third, Debtor provides no credible evidence that she acquired an interest from the LLC on February 25, 2021. In Debtor's Original Schedules, filed on the Petition Date (July 9, 2021), Debtor provided, under penalty of perjury, that "Registered Title with HCD Debtor's single member LLC, J-Sandcastle Co, LLC." Motion at 33 (Exhibit 2). In addition, Debtor, in the Opposition, asserts J-Sandcastle LLC's executed a notarized release of title document, claiming: "On the petition date July 9, 2021, the registered title owner of the manufactured home located at 16222 Monterey Lane, Unit #376, Huntington Beach, CA 92649 ('Property') was Jamie Lynn Gallian as of February 25, 2021, the date J-Sandcastle Co LLC signed and dated to release the Certificate of Title to Jamie Lynn Gallian, notarized the same date." Opp'n., 29. However, Mr. Buysman did not actually notarize these documents. Instead, Mr. Buysman's notary book shows that on February 25, 2021, he notarized for Debtor an "Affidavit of Death" and a "Transfer Grant Deed." Buysman Decl., ¶7-11. Mr. Buysman did not notarize the July 2021 HCD Submission either. *Id*. Debtor's improperly filed July 8 response, even if considered by the court, would be insufficient to counter the statements and documentary evidence set forth in the Buysman Declaration.

Fourth, any alleged unrecorded transfer of title to Debtor personally was ineffective. *See In re Farokhirad*, Case No. 8:21-bk-10026-MW, ECF No. 98 (Bankr. C.D. Cal. Apr. 29, 2021) (sustaining a trustee's objection to an individual debtor's claimed homestead exemption in property held by a wholly owned LLC, and indicating that a provision of the LLC agreement purporting to transfer an interest in the property to the debtor prepetition was ineffective because an unrecorded deed could not bind the trustee). In California, unperfected (i.e. unrecorded) liens against real property are unenforceable against a bona fide purchaser for value, and Trustee is "clothed with the status of a hypothetical bona fide purchaser of real property under Section 544(a)(3). *In re Tleel,* 79 B.R. 883, 887 (B.A.P. 9th Cir. 1987); Cal.Civ.Code §§ 1214, 1217. Section 544, however, must be applied "without regard to any knowledge of the trustee or of any creditor." 11 U.S.C. § 544(a). Therefore, actual notice cannot overcome the Trustee's bona fide purchaser status. *In re Tleel*, 876 F.2d 769, 772 (9th Cir. 1989). Pursuant to Section 544, the trustee

# United States Bankruptcy Court
## Central District of California
### Santa Ana
### Erithe Smith, Presiding
### Courtroom 5A Calendar

---

**Thursday, July 21, 2022**                                      **Hearing Room        5A**

---

**10:30 AM**

**CONT...       Jamie Lynn Gallian**                                                     **Chapter 7**

is treated as a lien creditor and/or bona fide purchaser as of the date of the commencement of the case. *In re Tleel*, 79 B.R. 883, 886 (B.A.P. 9th Cir. 1987).

While Debtor asserts the Property was actually transferred from J-Sandcastle LLC to Debtor on February 25, 2021, the transfer was not recorded until after the Petition Date. Hays Decl., Ex. 19 at 145. As such, Trustee would be treated as a bona fide purchaser as of the Petition Date.

In conclusion, Debtor failed to carry her burden because, on the Petition Date, the Property's registered owner was J-Sandcastle LLC, and the legal owners were Pierpont and J-Pad, LLC. As a result, the Property was not part of the estate and not eligible for an exemption.  The court, therefore, need not address Movant's alternative argument re 11 U.S.C. 522(p) except to say that had Debtor provided sufficient evidence of a transfer on February 25, 2021, the limitations of 522(p) would have applied.

| Party Information |
|---|

**Debtor(s):**

   Jamie Lynn Gallian                          Pro Se

**Trustee(s):**

   Jeffrey I Golden (TR)                        Represented By
                                        Aaron E DE Leest
                                        Eric P Israel

# EXHIBIT B

Case Summary:

| Case Id: | 30-2017-00913985-CU-CO-CJC |
|---|---|
| Case Title: | THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION VS. SANDRA L. BRADLEY |
| Case Type: | CONTRACT - OTHER |
| Filing Date: | 04/11/2017 |
| Category: | CIVIL - UNLIMITED |

Register Of Actions:

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1 | E-FILING TRANSACTION 4707225 RECEIVED ON 04/11/2017 03:59:58 PM. | 04/11/2017 | | NV | |
| 2 | COMPLAINT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/11/2017 | 04/11/2017 | | 113 pages | ☐ |
| 3 | CIVIL CASE COVER SHEET FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/11/2017 | 04/11/2017 | | 2 pages | ☐ |
| 4 | SUMMONS ISSUED AND FILED FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/11/2017 | 04/11/2017 | | 1 pages | ☐ |
| 5 | STATEMENT OF COMPLIANCE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/11/2017 | 04/11/2017 | | 1 pages | ☐ |
| 6 | PAYMENT RECEIVED BY ONELEGAL FOR 194 - COMPLAINT OR OTHER 1ST PAPER IN THE AMOUNT OF 435.00, TRANSACTION NUMBER 12137902 AND RECEIPT NUMBER 11961685. | 04/11/2017 | | 1 pages | ☐ |
| 7 | CASE ASSIGNED TO JUDICIAL OFFICER CRANDALL, JAMES ON 04/11/2017. | 04/11/2017 | | 1 pages | ☐ |
| 8 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 08/02/2017 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 04/19/2017 | | 2 pages | ☐ |
| 9 | E-FILING TRANSACTION 4724885 RECEIVED ON 05/16/2017 01:36:50 PM. | 05/16/2017 | | NV | |
| 10 | AMENDED COMPLAINT (FIRST) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/16/2017 | 05/16/2017 | | 114 pages | ☐ |
| 11 | E-FILING TRANSACTION 4731110 RECEIVED ON 05/30/2017 12:52:54 PM. | 05/30/2017 | | NV | |
| 12 | PROOF OF SERVICE OF SUMMONS FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/30/2017 | 05/30/2017 | | 2 pages | ☐ |
| 13 | E-FILING TRANSACTION 3553875 RECEIVED ON 06/07/2017 10:20:25 AM. | 06/07/2017 | | NV | |
| 14 | PROOF OF SERVICE OF SUMMONS FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/07/2017 | 06/07/2017 | | 2 pages | ☐ |
| 15 | E-FILING TRANSACTION 1393779 RECEIVED ON 06/22/2017 10:07:37 AM. | 06/22/2017 | | NV | |
| 16 | ANSWER TO AMENDED COMPLAINT (FIRST) FILED BY BRADLEY, SANDRA L.; SANDRA L. BRADLEY AS TRUSTEE OF THE SANDRA L. BRADLEY TRUST ON 06/22/2017 | 06/22/2017 | | 7 pages | ☐ |
| 17 | PAYMENT RECEIVED BY DDSLEGAL FOR 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 870.00, TRANSACTION NUMBER 12176063 AND RECEIPT NUMBER 11999763. | 06/22/2017 | | 1 pages | ☐ |
| 18 | E-FILING TRANSACTION 4741029 RECEIVED ON 06/22/2017 10:16:35 AM. | 06/22/2017 | | NV | |
| 19 | CROSS-COMPLAINT FILED BY BRADLEY, SANDRA L.; SANDRA L. BRADLEY AS TRUSTEE OF THE SANDRA L. BRADLEY TRUST ON 06/22/2017 | 06/22/2017 | | 6 pages | ☐ |
| 20 | SUMMONS ISSUED AND FILED FILED BY BRADLEY, SANDRA L.; SANDRA L. BRADLEY AS TRUSTEE OF THE SANDRA L. BRADLEY TRUST ON 06/22/2017 | 06/22/2017 | | 1 pages | ☐ |
| 22 | CROSS-COMPLAINT FILED BY GALLIAN, JAMIE L. ON 07/05/2017 | 07/05/2017 | | 6 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 23 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 435.00, TRANSACTION NUMBER 12183056 AND RECEIPT NUMBER 12006751. | 07/06/2017 | | 1 pages | ☐ |
| 24 | SUMMONS ISSUED AND FILED SUBMITTED BY GALLIAN, JAMIE L. REJECTED ON 07/06/2017. | 07/06/2017 | | 1 pages | ☐ |
| 25 | E-FILING TRANSACTION 3565842 RECEIVED ON 07/12/2017 04:29:30 PM. | 07/12/2017 | | NV | |
| 26 | CROSS-COMPLAINT FILED BY GALLIAN, JAMIE L. ON 07/12/2017 | 07/12/2017 | | 6 pages | ☐ |
| 27 | E-FILING TRANSACTION 3566228 RECEIVED ON 07/13/2017 02:42:07 PM. | 07/14/2017 | | NV | |
| 28 | CERTIFICATE - OTHER FILED BY GALLIAN, JAMIE L. ON 07/13/2017 | 07/13/2017 | | 15 pages | ☐ |
| 29 | E-FILING TRANSACTION 2572899 RECEIVED ON 07/14/2017 01:15:56 PM. | 07/14/2017 | | NV | |
| 30 | SUBSTITUTION OF ATTORNEY FILED BY BRADLEY, SANDRA L. ON 07/14/2017 | 07/14/2017 | | 2 pages | ☐ |
| 31 | E-FILING TRANSACTION 3567174 RECEIVED ON 07/17/2017 03:08:53 PM. | 07/17/2017 | | NV | |
| 32 | CASE MANAGEMENT STATEMENT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 07/17/2017 | 07/17/2017 | | 6 pages | ☐ |
| 33 | E-FILING TRANSACTION 2573558 RECEIVED ON 07/17/2017 04:34:33 PM. | 07/17/2017 | | NV | |
| 34 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 07/17/2017 | 07/17/2017 | | 1 pages | ☐ |
| 35 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 07/17/2017 | 07/17/2017 | | 1 pages | ☐ |
| 36 | E-FILING TRANSACTION 2574076 RECEIVED ON 07/18/2017 05:51:39 PM. | 07/18/2017 | | NV | |
| 37 | CASE MANAGEMENT STATEMENT FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 07/18/2017 | 07/18/2017 | | 13 pages | ☐ |
| 38 | E-FILING TRANSACTION 2574362 RECEIVED ON 07/19/2017 01:30:26 PM. | 07/19/2017 | | NV | |
| 39 | CASE MANAGEMENT STATEMENT FILED BY BRADLEY, SANDRA L. ON 07/19/2017 | 07/19/2017 | | 6 pages | ☐ |
| 40 | E-FILING TRANSACTION 2574527 RECEIVED ON 07/19/2017 05:07:51 PM. | 07/24/2017 | | NV | |
| 41 | DECLARATION - OTHER (OF SERVICE) FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 07/19/2017 | 07/19/2017 | | 2 pages | ☐ |
| 42 | E-FILING TRANSACTION 3569918 RECEIVED ON 07/25/2017 01:26:39 PM. | 07/25/2017 | | NV | |
| 43 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 07/25/2017 | 07/25/2017 | | 2 pages | ☐ |
| 44 | E-FILING TRANSACTION 3569837 RECEIVED ON 07/25/2017 11:34:03 AM. | 07/25/2017 | | NV | |
| 45 | CROSS-COMPLAINT FILED BY GALLIAN, JAMIE L. ON 07/25/2017 | 07/25/2017 | | 5 pages | ☐ |
| 46 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 07/25/2017 | 07/25/2017 | | 2 pages | ☐ |
| 47 | E-FILING TRANSACTION NUMBER 3571916 REJECTED. | 08/01/2017 | | 1 pages | ☐ |
| 48 | E-FILING TRANSACTION 3571754 RECEIVED ON 07/31/2017 01:18:22 PM. | 08/02/2017 | | NV | |
| 49 | ANSWER TO CROSS-COMPLAINT FILED BY BRADLEY, SANDRA L.; SANDRA L. BRADLEY AS TRUSTEE OF THE SANDRA L. BRADLEY TRUST ON 07/31/2017 | 07/31/2017 | | 7 pages | ☐ |
| 50 | SUMMONS ISSUED AND FILED (ON CROSS COMPLAINT) FILED BY GALLIAN, JAMIE L. ON 08/02/2017 | 08/02/2017 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 51 | PAYMENT RECEIVED BY FOR 44 - COPY OF ANY RECORD (PER SIDE) IN THE AMOUNT OF 1.00, TRANSACTION NUMBER 12196962 AND RECEIPT NUMBER 12020697. | 08/02/2017 | | 1 pages | ☐ |
| 52 | SUMMONS ISSUED AND FILED (AS TO CROSS COMPLAINT) FILED BY GALLIAN, JAMIE L. ON 08/02/2017 | 08/02/2017 | | 1 pages | ☐ |
| 53 | ANSWER TO CROSS-COMPLAINT FILED BY GALLIAN, JAMIE L. ON 08/02/2017 | 08/02/2017 | | 8 pages | ☐ |
| 54 | CROSS-COMPLAINT FILED BY GALLIAN, JAMIE L. ON 08/02/2017 | 08/02/2017 | | 7 pages | ☐ |
| 55 | SUMMONS ISSUED AND FILED FILED BY GALLIAN, JAMIE L. ON 08/02/2017 | 08/02/2017 | | 1 pages | ☐ |
| 56 | PAYMENT RECEIVED BY FOR 44 - COPY OF ANY RECORD (PER SIDE) IN THE AMOUNT OF 1.00, TRANSACTION NUMBER 12197154 AND RECEIPT NUMBER 12020889. | 08/02/2017 | | 1 pages | ☐ |
| 57 | JURY TRIAL SCHEDULED FOR 04/16/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 08/02/2017 | | NV | |
| 58 | MANDATORY SETTLEMENT CONFERENCE SCHEDULED FOR 02/02/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 08/02/2017 | | NV | |
| 59 | THE JURY TRIAL IS SCHEDULED FOR 04/16/2018 AT 08:30 AM IN DEPARTMENT C33. | 08/02/2017 | | NV | |
| 60 | THE MANDATORY SETTLEMENT CONFERENCE IS SCHEDULED FOR 02/02/2018 AT 08:30 AM IN DEPARTMENT C33. | 08/02/2017 | | NV | |
| 61 | MINUTES FINALIZED FOR CASE MANAGEMENT CONFERENCE 08/02/2017 08:30:00 AM. | 08/02/2017 | | 1 pages | ☐ |
| 62 | E-FILING TRANSACTION 3573817 RECEIVED ON 08/04/2017 04:23:49 PM. | 08/04/2017 | | NV | |
| 63 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 08/04/2017 | 08/04/2017 | | 1 pages | ☐ |
| 64 | E-FILING TRANSACTION 2579987 RECEIVED ON 08/04/2017 05:06:10 PM. | 08/04/2017 | | NV | |
| 65 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 08/04/2017 | 08/04/2017 | | 5 pages | ☐ |
| 66 | E-FILING TRANSACTION 4755080 RECEIVED ON 08/07/2017 10:31:00 AM. | 08/07/2017 | | NV | |
| 67 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 08/07/2017 | 08/07/2017 | | 3 pages | ☐ |
| 68 | E-FILING TRANSACTION NUMBER 1406105 REJECTED. | 08/08/2017 | | 1 pages | ☐ |
| 69 | E-FILING TRANSACTION NUMBER 1406201 REJECTED. | 08/08/2017 | | 1 pages | ☐ |
| 70 | E-FILING TRANSACTION NUMBER 4755078 REJECTED. | 08/09/2017 | | 1 pages | ☐ |
| 71 | PROPOSED ORDER RECEIVED ON 08/10/2017 | 08/10/2017 | | 2 pages | ☐ |
| 72 | PROPOSED ORDER RECEIVED ON 08/10/2017 | 08/10/2017 | | 2 pages | ☐ |
| 73 | E-FILING TRANSACTION 1409609 RECEIVED ON 08/10/2017 04:08:02 PM. | 08/14/2017 | | NV | |
| 74 | DEMURRER TO CROSS-COMPLAINT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/10/2017 | 08/10/2017 | | 14 pages | ☐ |
| 75 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/10/2017 | 08/10/2017 | | 2 pages | ☐ |
| 76 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/10/2017 | 08/10/2017 | | 3 pages | ☐ |
| 77 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12203271 AND RECEIPT NUMBER 12026996. | 08/14/2017 | | 1 pages | ☐ |
| 78 | DEMURRER TO CROSS-COMPLAINT SCHEDULED FOR 09/21/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/14/2017 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 79 | E-FILING TRANSACTION 2581793 RECEIVED ON 08/10/2017 04:26:46 PM. | 08/14/2017 | | *NV* | |
| 80 | MOTION TO STRIKE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/10/2017 | 08/10/2017 | | 10 pages | ☐ |
| 81 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/10/2017 | 08/10/2017 | | 3 pages | ☐ |
| 82 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12203281 AND RECEIPT NUMBER 12027006. | 08/14/2017 | | 1 pages | ☐ |
| 83 | MOTION TO STRIKE CROSS-COMPLAINT SCHEDULED FOR 09/21/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/14/2017 | | *NV* | |
| 84 | E-FILING TRANSACTION 4757472 RECEIVED ON 08/14/2017 12:02:52 PM. | 08/15/2017 | | *NV* | |
| 85 | NOTICE OF TRIAL (AND MSC) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/14/2017 | 08/14/2017 | | 4 pages | ☐ |
| 86 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 08/17/2017 | 08/17/2017 | | 2 pages | ☐ |
| 87 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 08/17/2017 | 08/17/2017 | | 2 pages | ☐ |
| 88 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 08/17/2017 | 08/17/2017 | | 2 pages | ☐ |
| 89 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 08/17/2017 | 08/17/2017 | | 2 pages | ☐ |
| 90 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 08/17/2017 | 08/17/2017 | | 2 pages | ☐ |
| 91 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 08/17/2017 | 08/17/2017 | | 2 pages | ☐ |
| 92 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 08/17/2017 | 08/17/2017 | | 2 pages | ☐ |
| 93 | E-FILING TRANSACTION 1411652 RECEIVED ON 08/17/2017 11:25:49 AM. | 08/17/2017 | | *NV* | |
| 94 | DECLARATION - OTHER FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 08/17/2017 | 08/17/2017 | | 4 pages | ☐ |
| 95 | PROPOSED ORDER RECEIVED ON 08/21/2017 | 08/21/2017 | | 2 pages | ☐ |
| 96 | PROPOSED ORDER RECEIVED ON 08/21/2017 | 08/21/2017 | | 2 pages | ☐ |
| 97 | E-FILING TRANSACTION 3579011 RECEIVED ON 08/21/2017 01:34:23 PM. | 08/22/2017 | | *NV* | |
| 98 | MOTION TO STRIKE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED ON 08/21/2017 | 08/21/2017 | | 8 pages | ☐ |
| 99 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED ON 08/21/2017 | 08/21/2017 | | 3 pages | ☐ |
| 100 | PAYMENT RECEIVED BY ONELEGAL FOR 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 2,610.00, TRANSACTION NUMBER 12207897 AND RECEIPT NUMBER 12031605. | 08/22/2017 | | 1 pages | ☐ |
| 101 | MOTION TO STRIKE CROSS-COMPLAINT SCHEDULED FOR 09/28/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/22/2017 | | *NV* | |
| 102 | E-FILING TRANSACTION 2584795 RECEIVED ON 08/21/2017 01:03:50 PM. | 08/22/2017 | | *NV* | |
| 103 | DEMURRER TO CROSS-COMPLAINT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED ON 08/21/2017 | 08/21/2017 | | 15 pages | ☐ |
| 104 | DECLARATION IN SUPPORT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED ON 08/21/2017 | 08/21/2017 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 105 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED ON 08/21/2017 | 08/21/2017 | | 3 pages | ☐ |
| 106 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12208096 AND RECEIPT NUMBER 12031804. | 08/22/2017 | | 1 pages | ☐ |
| 107 | DEMURRER TO CROSS-COMPLAINT SCHEDULED FOR 09/28/2017 AT 01:30:00 PM IN C33 AT . | 08/22/2017 | | NV | |
| 108 | E-FILING TRANSACTION 2585579 RECEIVED ON 08/23/2017 10:04:08 AM. | 08/23/2017 | | NV | |
| 109 | NOTICE OF CONTINUANCE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2017 | 08/23/2017 | | 2 pages | ☐ |
| 110 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2017 | 08/23/2017 | | 3 pages | ☐ |
| 111 | DEMURRER TO CROSS-COMPLAINT SCHEDULED FOR 09/28/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/24/2017 | | NV | |
| 112 | MOTION TO STRIKE CROSS-COMPLAINT SCHEDULED FOR 09/28/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/24/2017 | | NV | |
| 113 | E-FILING TRANSACTION 3583647 RECEIVED ON 09/05/2017 12:38:08 PM. | 09/05/2017 | | NV | |
| 114 | NOTICE - OTHER FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 09/05/2017 | 09/05/2017 | | 4 pages | ☐ |
| 115 | E-FILING TRANSACTION 4764707 RECEIVED ON 09/06/2017 09:15:23 AM. | 09/06/2017 | | NV | |
| 116 | OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 09/06/2017 | 09/06/2017 | | 15 pages | ☐ |
| 117 | PROPOSED ORDER RECEIVED ON 09/11/2017 | 09/11/2017 | | 4 pages | |
| 118 | E-FILING TRANSACTION 3585597 RECEIVED ON 09/11/2017 12:31:37 PM. | 09/11/2017 | | NV | |
| 119 | EX PARTE APPLICATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/11/2017 | 09/11/2017 | | 19 pages | ☐ |
| 120 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/11/2017 | 09/11/2017 | | 63 pages | ☐ |
| 121 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/11/2017 | 09/11/2017 | | 60 pages | ☐ |
| 122 | DECLARATION - OTHER (OF SERVICE) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/11/2017 | 09/11/2017 | | 2 pages | ☐ |
| 123 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12218099 AND RECEIPT NUMBER 12041813. | 09/11/2017 | | 1 pages | ☐ |
| 124 | EX PARTE SCHEDULED FOR 09/12/2017 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 09/11/2017 | | NV | |
| 125 | ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION SCHEDULED FOR 09/28/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/12/2017 | | NV | |
| 126 | THE ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION IS SCHEDULED FOR 09/28/2017 AT 01:30 PM IN DEPARTMENT C33. | 09/12/2017 | | NV | |
| 127 | MINUTES FINALIZED FOR EX PARTE 09/12/2017 08:30:00 AM. | 09/12/2017 | | 1 pages | ☐ |
| 128 | MINUTES FINALIZED FOR EX PARTE 09/12/2017 08:30:00 AM. | 09/12/2017 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 129 | E-FILING TRANSACTION NUMBER 4766334 REJECTED. | 09/12/2017 | | 1 pages | ☐ |
| 130 | PROPOSED STIPULATION AND ORDER RECEIVED ON 09/13/2017 | 09/13/2017 | | 4 pages | ☐ |
| 131 | E-FILING TRANSACTION 2592118 RECEIVED ON 09/13/2017 10:26:57 AM. | 09/13/2017 | | NV | |
| 132 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/13/2017 | 09/13/2017 | | 3 pages | ☐ |
| 133 | E-FILING TRANSACTION 4767228 RECEIVED ON 09/13/2017 11:08:11 AM. | 09/13/2017 | | NV | |
| 134 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/13/2017 | 09/13/2017 | | 6 pages | ☐ |
| 135 | DEMURRER TO CROSS-COMPLAINT SCHEDULED FOR 10/26/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/14/2017 | | NV | |
| 136 | DEMURRER TO CROSS-COMPLAINT SCHEDULED FOR 10/26/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/14/2017 | | NV | |
| 137 | MOTION TO STRIKE CROSS-COMPLAINT SCHEDULED FOR 10/26/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/14/2017 | | NV | |
| 138 | MOTION TO STRIKE CROSS-COMPLAINT SCHEDULED FOR 10/26/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/14/2017 | | NV | |
| 139 | E-FILING TRANSACTION 3586546 RECEIVED ON 09/13/2017 10:26:58 AM. | 09/14/2017 | | NV | |
| 140 | STIPULATION AND ORDER (TO CONTINUE DEMURRERS AND MOTIONS) FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/13/2017 | 09/13/2017 | | 4 pages | ☐ |
| 141 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12220274 AND RECEIPT NUMBER 12043978. | 09/14/2017 | | 1 pages | ☐ |
| 142 | E-FILING TRANSACTION 1422698 RECEIVED ON 09/20/2017 04:52:30 PM. | 09/21/2017 | | NV | |
| 143 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 09/20/2017 | 09/20/2017 | | 5 pages | ☐ |
| 144 | DECLARATION - OTHER FILED BY GALLIAN, JAMIE L. ON 09/20/2017 | 09/20/2017 | | 5 pages | ☐ |
| 145 | OBJECTION FILED BY GALLIAN, JAMIE L. ON 09/20/2017 | 09/20/2017 | | 3 pages | ☐ |
| 146 | PROPOSED ORDER RECEIVED ON 09/25/2017 | 09/25/2017 | | 3 pages | ☐ |
| 147 | E-FILING TRANSACTION 3590659 RECEIVED ON 09/25/2017 03:19:38 PM. | 09/26/2017 | | NV | |
| 148 | REPLY TO MOTION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/25/2017 | 09/25/2017 | | 6 pages | ☐ |
| 149 | DECLARATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/25/2017 | 09/25/2017 | | 10 pages | ☐ |
| 150 | DECLARATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/25/2017 | 09/25/2017 | | 2 pages | ☐ |
| 151 | DECLARATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/25/2017 | 09/25/2017 | | 33 pages | ☐ |
| 152 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/25/2017 | 09/25/2017 | | 2 pages | ☐ |
| 153 | E-FILING TRANSACTION 2596031 RECEIVED ON 09/25/2017 03:34:01 PM. | 09/26/2017 | | NV | |
| 154 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/25/2017 | 09/25/2017 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 155 | ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION SCHEDULED FOR 10/26/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/28/2017 | | *NV* | |
| 156 | ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION CONTINUED TO 10/26/2017 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 09/28/2017 | | *NV* | |
| 157 | MINUTES FINALIZED FOR ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION 09/28/2017 01:30:00 PM. | 09/28/2017 | | 1 pages | ☐ |
| 158 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 09/28/2017 | 09/28/2017 | | 68 pages | ☐ |
| 159 | E-FILING TRANSACTION NUMBER 2598584 REJECTED. | 10/03/2017 | | 1 pages | ☐ |
| 160 | E-FILING TRANSACTION 3594190 RECEIVED ON 10/04/2017 06:26:09 PM. | 10/05/2017 | | *NV* | |
| 161 | AMENDED ANSWER (FIRST) FILED BY GALLIAN, JAMIE L. ON 10/04/2017 | 10/05/2017 | | 7 pages | ☐ |
| 162 | E-FILING TRANSACTION 2600286 RECEIVED ON 10/06/2017 03:12:22 PM. | 10/06/2017 | | *NV* | |
| 163 | NOTICE OF CONTINUANCE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/06/2017 | 10/06/2017 | | 4 pages | ☐ |
| 164 | E-FILING TRANSACTION 1428350 RECEIVED ON 10/06/2017 03:16:22 PM. | 10/10/2017 | | *NV* | |
| 165 | SUPPLEMENTAL (BRIEF IN SUPPORT) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/06/2017 | 10/06/2017 | | 14 pages | ☐ |
| 166 | E-FILING TRANSACTION 1433068 RECEIVED ON 10/20/2017 04:17:05 PM. | 10/20/2017 | | *NV* | |
| 167 | OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 10/20/2017 | 10/20/2017 | | 12 pages | ☐ |
| 168 | OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 10/20/2017 | 10/20/2017 | | 12 pages | ☐ |
| 169 | OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 10/20/2017 | 10/20/2017 | | 41 pages | ☐ |
| 170 | E-FILING TRANSACTION 1433446 RECEIVED ON 10/23/2017 03:34:42 PM. | 10/23/2017 | | *NV* | |
| 171 | REPLY TO OPPOSITION FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/23/2017 | 10/23/2017 | | 6 pages | ☐ |
| 172 | DECLARATION IN SUPPORT OF REPLY FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/23/2017 | 10/23/2017 | | 14 pages | ☐ |
| 173 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/23/2017 | 10/23/2017 | | 3 pages | ☐ |
| 174 | E-FILING TRANSACTION 4780371 RECEIVED ON 10/23/2017 03:49:59 PM. | 10/23/2017 | | *NV* | |
| 175 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 10/23/2017 | 10/23/2017 | | 21 pages | ☐ |
| 176 | E-FILING TRANSACTION 4780182 RECEIVED ON 10/25/2017 12:00:03 PM. | 10/25/2017 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 177 | SUPPLEMENTAL (BRIEF) FILED BY GALLIAN, JAMIE L. ON 10/23/2017 | 10/23/2017 | | 33 pages | ☐ |
| 178 | E-FILING TRANSACTION 3601160 RECEIVED ON 10/25/2017 01:31:03 PM. | 10/25/2017 | | NV | |
| 179 | REQUEST FOR JUDICIAL NOTICE FILED BY GALLIAN, JAMIE L. ON 10/25/2017 | 10/25/2017 | | 6 pages | ☐ |
| 180 | E-FILING TRANSACTION 1433932 RECEIVED ON 10/24/2017 03:22:04 PM. | 10/25/2017 | | NV | |
| 181 | MOTION FOR LEAVE TO AMEND FILED BY GALLIAN, JAMIE L. ON 10/24/2017 | 10/25/2017 | | 15 pages | ☐ |
| 182 | PAYMENT RECEIVED BY DDSLEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12242715 AND RECEIPT NUMBER 12066433. | 10/25/2017 | | 1 pages | ☐ |
| 183 | MOTION FOR LEAVE TO AMEND SCHEDULED FOR 11/02/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/25/2017 | | NV | |
| 184 | PROPOSED ORDER RECEIVED ON 10/25/2017 | 10/25/2017 | | 3 pages | ☐ |
| 185 | E-FILING TRANSACTION 4780937 RECEIVED ON 10/24/2017 05:30:42 PM. | 10/25/2017 | | NV | |
| 186 | MOTION FOR LEAVE TO AMEND FILED BY GALLIAN, JAMIE L. ON 10/24/2017 | 10/24/2017 | | 16 pages | ☐ |
| 187 | MOTION FOR LEAVE TO AMEND FILED BY GALLIAN, JAMIE L. ON 10/24/2017 | 10/24/2017 | | 16 pages | ☐ |
| 188 | PAYMENT RECEIVED BY DDSLEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 120.00, TRANSACTION NUMBER 12242814 AND RECEIPT NUMBER 12066532. | 10/25/2017 | | 1 pages | ☐ |
| 189 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT SCHEDULED FOR 12/14/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/25/2017 | | NV | |
| 190 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT SCHEDULED FOR 12/14/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/25/2017 | | NV | |
| 191 | E-FILING TRANSACTION 2606194 RECEIVED ON 10/25/2017 03:08:29 PM. | 10/25/2017 | | NV | |
| 192 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/25/2017 | 10/25/2017 | | 12 pages | ☐ |
| 193 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/25/2017 | 10/25/2017 | | 31 pages | ☐ |
| 194 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/25/2017 | 10/25/2017 | | 2 pages | ☐ |
| 195 | E-FILING TRANSACTION NUMBER 1409628 REJECTED. | 10/27/2017 | | 1 pages | ☐ |
| 196 | E-FILING TRANSACTION NUMBER 2584815 REJECTED. | 10/27/2017 | | 1 pages | ☐ |
| 197 | ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION SCHEDULED FOR 11/30/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/26/2017 | | NV | |
| 198 | MOTION FOR LEAVE TO AMEND SCHEDULED FOR 11/30/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/26/2017 | | NV | |
| 199 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT SCHEDULED FOR 11/30/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/26/2017 | | NV | |
| 200 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT SCHEDULED FOR 11/30/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/26/2017 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 201 | MANDATORY SETTLEMENT CONFERENCE SCHEDULED FOR 11/30/2017 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/26/2017 | | NV | |
| 202 | ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION CONTINUED TO 11/30/2017 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 10/26/2017 | | NV | |
| 203 | MOTION FOR LEAVE TO AMEND CONTINUED TO 11/30/2017 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO RESET. | 10/26/2017 | | NV | |
| 204 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT CONTINUED TO 11/30/2017 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 10/26/2017 | | NV | |
| 205 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT CONTINUED TO 11/30/2017 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 10/26/2017 | | NV | |
| 206 | MANDATORY SETTLEMENT CONFERENCE CONTINUED TO 11/30/2017 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 10/26/2017 | | NV | |
| 207 | MINUTES FINALIZED FOR MULTIPLE EVENTS 10/26/2017 01:30:00 PM. | 10/30/2017 | | 4 pages | ☐ |
| 208 | E-FILING TRANSACTION 2607521 RECEIVED ON 10/30/2017 03:01:03 PM. | 10/30/2017 | | NV | |
| 209 | NOTICE OF RULING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/30/2017 | 10/30/2017 | | 7 pages | ☐ |
| 210 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/30/2017 | 10/30/2017 | | 3 pages | ☐ |
| 211 | E-FILING TRANSACTION 3602975 RECEIVED ON 10/31/2017 01:06:53 PM. | 10/31/2017 | | NV | |
| 212 | PROOF OF ESERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/31/2017 | 10/31/2017 | | 3 pages | ☐ |
| 213 | PROPOSED ORDER RECEIVED ON 10/31/2017 | 10/31/2017 | | 2 pages | ☐ |
| 214 | E-FILING TRANSACTION 2609319 RECEIVED ON 11/03/2017 01:37:21 PM. | 11/03/2017 | | NV | |
| 215 | NOTICE OF CONTINUANCE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/03/2017 | 11/03/2017 | | 4 pages | ☐ |
| 216 | E-FILING TRANSACTION 4783177 RECEIVED ON 10/31/2017 06:26:10 PM. | 11/06/2017 | | NV | |
| 217 | APPLICATION FOR DETERMINATION OF GOOD FAITH SETTLEMENT FILED BY BRADLEY, SANDRA L.; SANDRA L. BRADLEY AS TRUSTEE OF THE SANDRA L. BRADLEY TRUST ON 10/31/2017 | 10/31/2017 | | 15 pages | ☐ |
| 218 | NOTICE OF SETTLEMENT FILED BY BRADLEY, SANDRA L.; SANDRA L. BRADLEY AS TRUSTEE OF THE SANDRA L. BRADLEY TRUST ON 10/31/2017 | 10/31/2017 | | 3 pages | ☐ |
| 219 | PROPOSED ORDER RECEIVED ON 10/31/2017. | 10/31/2017 | | 3 pages | ☐ |
| 220 | E-FILING TRANSACTION NUMBER 3575716 REJECTED. | 11/13/2017 | | 1 pages | ☐ |
| 222 | E-FILING TRANSACTION NUMBER 1412627 REJECTED. | 11/13/2017 | | 1 pages | ☐ |
| 223 | PROPOSED ORDER RECEIVED ON 11/15/2017 | 11/15/2017 | | 2 pages | ☐ |
| 224 | PROPOSED ORDER RECEIVED ON 11/15/2017 | 11/15/2017 | | 2 pages | ☐ |
| 225 | E-FILING TRANSACTION 3608151 RECEIVED ON 11/15/2017 03:17:37 PM. | 11/15/2017 | | NV | |
| 226 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/15/2017 | 11/15/2017 | | 3 pages | ☐ |
| 227 | E-FILING TRANSACTION 3608213 RECEIVED ON 11/15/2017 04:08:46 PM. | 11/15/2017 | | NV | |
| 228 | OPPOSITION FILED BY BRADLEY, SANDRA L. ON 11/15/2017 | 11/15/2017 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 229 | E-FILING TRANSACTION 1441203 RECEIVED ON 11/15/2017 04:20:42 PM. | 11/15/2017 | | *NV* | |
| 230 | OPPOSITION FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/15/2017 | 11/15/2017 | | 2 pages | ☐ |
| 231 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/15/2017 | 11/15/2017 | | 3 pages | ☐ |
| 232 | E-FILING TRANSACTION 3608237 RECEIVED ON 11/15/2017 04:30:49 PM. | 11/15/2017 | | *NV* | |
| 233 | OPPOSITION FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/15/2017 | 11/15/2017 | | 2 pages | ☐ |
| 234 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/15/2017 | 11/15/2017 | | 3 pages | ☐ |
| 235 | ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION SCHEDULED FOR 01/11/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 11/16/2017 | | *NV* | |
| 236 | MOTION FOR LEAVE TO AMEND SCHEDULED FOR 01/11/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 11/16/2017 | | *NV* | |
| 237 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT SCHEDULED FOR 01/11/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 11/16/2017 | | *NV* | |
| 238 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT SCHEDULED FOR 01/11/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 11/16/2017 | | *NV* | |
| 239 | MANDATORY SETTLEMENT CONFERENCE SCHEDULED FOR 01/11/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 11/16/2017 | | *NV* | |
| 240 | MANDATORY SETTLEMENT CONFERENCE CONTINUED TO 01/11/2018 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 11/16/2017 | | *NV* | |
| 241 | MINUTES FINALIZED FOR CHAMBERS WORK 11/16/2017 01:46:00 PM. | 11/16/2017 | | 1 pages | ☐ |
| 242 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 11/16/2017 | | 2 pages | ☐ |
| 243 | E-FILING TRANSACTION 2614693 RECEIVED ON 11/21/2017 12:15:32 PM. | 11/22/2017 | | *NV* | |
| 244 | SUBSTITUTION OF ATTORNEY FILED BY GALLIAN, JAMIE L. ON 11/21/2017 | 11/21/2017 | | 2 pages | ☐ |
| 245 | E-FILING TRANSACTION 2612866 RECEIVED ON 11/15/2017 03:17:39 PM. | 11/29/2017 | | *NV* | |
| 246 | ORDER - OTHER (DEMURRER TO CROSS-COMPLAINT) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/20/2017 | 11/20/2017 | | 2 pages | ☐ |
| 247 | E-FILING TRANSACTION 4787953 RECEIVED ON 11/15/2017 03:17:41 PM. | 12/04/2017 | | *NV* | |
| 248 | ORDER - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/20/2017 | 11/20/2017 | | 2 pages | ☐ |
| 249 | CROSS-COMPLAINT DISPOSED WITH DISPOSITION OF OTHER COURT DISMISSAL - CONDITIONAL OR GOOD FAITH. | 12/04/2017 | | *NV* | |
| 250 | CROSS-COMPLAINT DISPOSED WITH DISPOSITION OF OTHER COURT DISMISSAL - CONDITIONAL OR GOOD FAITH. | 12/04/2017 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 251 | E-FILING TRANSACTION 2608091 RECEIVED ON 10/31/2017 06:26:09 PM. | 12/11/2017 | | *NV* | |
| 252 | ORDER - OTHER (ON APPLICATION FOR DETERMINATION OF GOOD-FAITH SETTLEMENT) FILED BY BRADLEY, SANDRA L. ON 12/04/2017 | 12/04/2017 | | 2 pages | ☐ |
| 253 | E-FILING TRANSACTION 3619256 RECEIVED ON 12/21/2017 09:04:38 AM. | 12/21/2017 | | *NV* | |
| 254 | NOTICE - OTHER FILED BY BRADLEY, SANDRA L. ON 12/21/2017 | 12/21/2017 | | 6 pages | ☐ |
| 255 | E-FILING TRANSACTION 4798429 RECEIVED ON 12/20/2017 03:12:24 PM. | 12/21/2017 | | *NV* | |
| 256 | REQUEST FOR DISMISSAL WITHOUT PREJUDICE - PARTY FILED BY BRADLEY, SANDRA L. ON 12/20/2017 | 12/20/2017 | | 2 pages | ☐ |
| 257 | E-FILING TRANSACTION 1452023 RECEIVED ON 12/21/2017 10:30:03 AM. | 12/22/2017 | | *NV* | |
| 259 | REQUEST FOR DISMISSAL WITH PREJUDICE - PARTY SUBMITTED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION REJECTED ON 12/22/2017. | 12/22/2017 | | 1 pages | ☐ |
| 260 | E-FILING TRANSACTION 1452084 RECEIVED ON 12/21/2017 11:39:17 AM. | 12/22/2017 | | *NV* | |
| 261 | REQUEST FOR DISMISSAL WITH PREJUDICE - PARTY FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/21/2017 | 12/21/2017 | | 4 pages | ☐ |
| 262 | E-FILING TRANSACTION NUMBER 1453177 REJECTED. | 12/27/2017 | | 1 pages | ☐ |
| 263 | E-FILING TRANSACTION 3620555 RECEIVED ON 12/27/2017 01:25:08 PM. | 12/28/2017 | | *NV* | |
| 264 | REQUEST FOR DISMISSAL WITH PREJUDICE - PARTY FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 12/27/2017 | 12/27/2017 | | 2 pages | ☐ |
| 265 | E-FILING TRANSACTION 2625275 RECEIVED ON 12/28/2017 11:32:46 AM. | 01/03/2018 | | *NV* | |
| 266 | SUBSTITUTION OF ATTORNEY FILED BY GALLIAN, JAMIE L. ON 12/28/2017 | 12/28/2017 | | 2 pages | ☐ |
| 267 | E-FILING TRANSACTION 3621582 RECEIVED ON 01/02/2018 10:41:42 AM. | 01/03/2018 | | *NV* | |
| 268 | NOTICE OF RELATED CASE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/02/2018 | 01/02/2018 | | 3 pages | ☐ |
| 269 | PROPOSED ORDER RECEIVED ON 01/04/2018 | 01/04/2018 | | 4 pages | ☐ |
| 270 | E-FILING TRANSACTION 3622729 RECEIVED ON 01/04/2018 03:43:59 PM. | 01/05/2018 | | *NV* | |
| 271 | MANDATORY SETTLEMENT CONFERENCE STATEMENT RECEIVED ON 01/04/2018. | 01/04/2018 | | *NA* | |
| 272 | E-FILING TRANSACTION 1455413 RECEIVED ON 01/04/2018 04:28:10 PM. | 01/05/2018 | | *NV* | |
| 273 | MANDATORY SETTLEMENT CONFERENCE STATEMENT RECEIVED ON 01/04/2018. | 01/04/2018 | | *NA* | |
| 274 | E-FILING TRANSACTION 4801938 RECEIVED ON 01/04/2018 03:12:27 PM. | 01/05/2018 | | *NV* | |
| 275 | REPLY - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/04/2018 | 01/04/2018 | | 5 pages | ☐ |
| 276 | DECLARATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/04/2018 | 01/04/2018 | | 159 pages | ☐ |
| 277 | DECLARATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/04/2018 | 01/04/2018 | | 5 pages | ☐ |
| 278 | PROPOSED ORDER (COVER SHEET) (ELECTRONIC FILING) RECEIVED ON 01/04/2018. | 01/04/2018 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 279 | PROOF OF SERVICE OF ORDER TO SHOW CAUSE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/04/2018 | 01/04/2018 | | 2 pages | |
| 280 | REQUEST - OTHER SUBMITTED BY GALLIAN, JAMIE L. REJECTED ON 01/05/2018 | 01/05/2018 | | 1 pages | |
| 281 | E-FILING TRANSACTION NUMBER 3623287 REJECTED. | 01/08/2018 | | 1 pages | |
| 282 | E-FILING TRANSACTION 1457161 RECEIVED ON 01/10/2018 01:14:23 PM. | 01/10/2018 | | NV | |
| 283 | DECLARATION - OTHER FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 01/10/2018 | 01/10/2018 | | 33 pages | |
| 284 | MANDATORY SETTLEMENT CONFERENCE SCHEDULED FOR 01/26/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 01/11/2018 | | NV | |
| 285 | MANDATORY SETTLEMENT CONFERENCE CONTINUED TO 01/26/2018 AT 08:30 AM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 01/11/2018 | | NV | |
| 287 | MINUTES FINALIZED FOR MANDATORY SETTLEMENT CONFERENCE 01/11/2018 01:30:00 PM. | 01/12/2018 | | 1 pages | |
| 288 | MINUTES FINALIZED FOR MOTION FOR PRELIMINARY INJUNCTION 01/11/2018 01:30:00 PM. | 01/12/2018 | | 3 pages | |
| 289 | E-FILING TRANSACTION 1434366 RECEIVED ON 10/25/2017 03:08:20 PM. | 01/16/2018 | | NV | |
| 290 | ORDER - OTHER (GRANTING MOTION FOR PRELIMINARY INJUNCTION) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/11/2018 | 01/11/2018 | | 3 pages | |
| 291 | NOTICE - OTHER (OF POSTING OF BOND OR UNDERTAKING BY PLAINTIFF) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/16/2018 | 01/16/2018 | | 9 pages | |
| 292 | DOCUMENT - OTHER (UNDERTAKING) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/16/2018 | 01/16/2018 | | 2 pages | |
| 293 | E-FILING TRANSACTION 1459783 RECEIVED ON 01/18/2018 01:16:43 PM. | 01/18/2018 | | NV | |
| 294 | NOTICE OF RULING FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/18/2018 | 01/18/2018 | | 11 pages | |
| 295 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/18/2018 | 01/18/2018 | | 3 pages | |
| 296 | E-FILING TRANSACTION NUMBER 4771082 REJECTED. | 01/23/2018 | | 1 pages | |
| 297 | E-FILING TRANSACTION NUMBER 4801937 REJECTED. | 01/23/2018 | | 1 pages | |
| 298 | MANDATORY SETTLEMENT CONFERENCE SCHEDULED FOR 03/02/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 01/26/2018 | | NV | |
| 299 | MANDATORY SETTLEMENT CONFERENCE CONTINUED TO 03/02/2018 AT 08:30 AM IN THIS DEPARTMENT PURSUANT TO RESET. | 01/26/2018 | | NV | |
| 300 | MINUTES FINALIZED FOR MANDATORY SETTLEMENT CONFERENCE 01/26/2018 08:30:00 AM. | 01/26/2018 | | 1 pages | |
| 301 | E-FILING TRANSACTION 1464399 RECEIVED ON 01/31/2018 02:08:26 PM. | 01/31/2018 | | NV | |
| 302 | NOTICE OF RULING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/31/2018 | 01/31/2018 | | 4 pages | |
| 303 | E-FILING TRANSACTION 3631965 RECEIVED ON 01/31/2018 03:42:23 PM. | 01/31/2018 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 304 | NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/31/2018 | 01/31/2018 | | 4 pages | ☐ |
| 305 | E-FILING TRANSACTION 2638310 RECEIVED ON 02/07/2018 11:21:24 AM. | 02/07/2018 | | *NV* | |
| 306 | NOTICE - OTHER FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 02/07/2018 | 02/07/2018 | | 8 pages | ☐ |
| 307 | E-FILING TRANSACTION 2639996 RECEIVED ON 02/13/2018 08:27:04 AM. | 02/15/2018 | | *NV* | |
| 308 | MEMORANDUM OF COSTS (SUMMARY) FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED ON 02/13/2018 | 02/13/2018 | | 3 pages | ☐ |
| 309 | E-FILING TRANSACTION 2640230 RECEIVED ON 02/13/2018 01:05:00 PM. | 02/15/2018 | | *NV* | |
| 310 | MEMORANDUM OF COSTS (SUMMARY) FILED BY GALLIAN, JAMIE L. ON 02/13/2018 | 02/13/2018 | | 3 pages | ☐ |
| 311 | PROPOSED ORDER RECEIVED ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 312 | PROPOSED ORDER RECEIVED ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 313 | PROPOSED ORDER RECEIVED ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 314 | PROPOSED ORDER RECEIVED ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 315 | PROPOSED ORDER RECEIVED ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 316 | E-FILING TRANSACTION 2641517 RECEIVED ON 02/16/2018 09:56:29 AM. | 02/16/2018 | | *NV* | |
| 317 | MOTION TO COMPEL ANSWERS TO INTERROGATORIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 318 | SEPARATE STATEMENT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 49 pages | ☐ |
| 319 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 12 pages | ☐ |
| 320 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 56 pages | ☐ |
| 321 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 3 pages | ☐ |
| 322 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12300893 AND RECEIPT NUMBER 12124653. | 02/16/2018 | | 1 pages | ☐ |
| 323 | MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES SCHEDULED FOR 04/05/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 02/16/2018 | | *NV* | |
| 324 | E-FILING TRANSACTION 1469791 RECEIVED ON 02/16/2018 09:03:26 AM. | 02/16/2018 | | *NV* | |
| 325 | MOTION TO COMPEL ANSWERS TO INTERROGATORIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 326 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 5 pages | ☐ |
| 327 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 32 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 328 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 329 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12300924 AND RECEIPT NUMBER 12124684. | 02/16/2018 | | 1 pages | ☐ |
| 330 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 04/05/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 02/16/2018 | | NV | |
| 331 | E-FILING TRANSACTION 4816382 RECEIVED ON 02/16/2018 09:56:48 AM. | 02/16/2018 | | NV | |
| 332 | MOTION TO COMPEL ANSWERS TO REQUEST FOR ADMISSIONS FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 333 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 9 pages | ☐ |
| 334 | SEPARATE STATEMENT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 9 pages | ☐ |
| 335 | DECLARATION IN SUPPORT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 100 pages | ☐ |
| 336 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 3 pages | ☐ |
| 337 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12300972 AND RECEIPT NUMBER 12124732. | 02/16/2018 | | 1 pages | ☐ |
| 338 | MOTION TO COMPEL RESPONSE TO REQUESTS FOR ADMISSIONS SCHEDULED FOR 04/05/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 02/16/2018 | | NV | |
| 339 | E-FILING TRANSACTION 1469814 RECEIVED ON 02/16/2018 09:45:23 AM. | 02/16/2018 | | NV | |
| 340 | MOTION TO COMPEL PRODUCTION/INSPECTION OF DOCUMENTS OR THINGS FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 341 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 5 pages | ☐ |
| 342 | DECLARATION IN SUPPORT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 39 pages | ☐ |
| 343 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 344 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12300978 AND RECEIPT NUMBER 12124738. | 02/16/2018 | | 1 pages | ☐ |
| 345 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 04/05/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 02/16/2018 | | NV | |
| 346 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 04/05/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 02/16/2018 | | NV | |
| 347 | E-FILING TRANSACTION 4816370 RECEIVED ON 02/16/2018 09:41:06 AM. | 02/16/2018 | | NV | |
| 348 | MOTION TO COMPEL ANSWERS TO INTERROGATORIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 2 pages | ☐ |
| 349 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 33 pages | ☐ |
| 350 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 5 pages | ☐ |
| 351 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/16/2018 | 02/16/2018 | | 3 pages | ☐ |
| 352 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12300991 AND RECEIPT NUMBER 12124751. | 02/16/2018 | | 1 pages | ☐ |
| 353 | PROPOSED ORDER RECEIVED ON 02/26/2018 | 02/26/2018 | | 2 pages | ☐ |
| 354 | E-FILING TRANSACTION 1472631 RECEIVED ON 02/26/2018 02:59:08 PM. | 02/26/2018 | | NV | |
| 355 | EX PARTE APPLICATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/26/2018 | 02/26/2018 | | 10 pages | ☐ |
| 356 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/26/2018 | 02/26/2018 | | 3 pages | ☐ |
| 357 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12305818 AND RECEIPT NUMBER 12129558. | 02/26/2018 | | 1 pages | ☐ |
| 358 | EX PARTE SCHEDULED FOR 02/27/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 02/26/2018 | | NV | |
| 359 | MINUTES FINALIZED FOR EX PARTE 02/27/2018 08:30:00 AM. | 02/27/2018 | | 1 pages | ☐ |
| 360 | E-FILING TRANSACTION NUMBER 4819193 REJECTED. | 02/27/2018 | | 1 pages | ☐ |
| 361 | PROPOSED ORDER RECEIVED ON 02/28/2018 | 02/28/2018 | | 2 pages | ☐ |
| 362 | E-FILING TRANSACTION 1473428 RECEIVED ON 02/28/2018 10:38:44 AM. | 02/28/2018 | | NV | |
| 363 | MOTION TO STRIKE OR TAX COSTS FILED BY GRAGNANO, LEE; PHILLIPS, TED; BECK, LINDY; PAULIN, JENNIFER; JASSO, JANINE; BURRETT, LORI ON 02/28/2018 | 02/28/2018 | | 2 pages | ☐ |
| 364 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY GRAGNANO, LEE; PHILLIPS, TED; BECK, LINDY; PAULIN, JENNIFER; JASSO, JANINE; BURRETT, LORI ON 02/28/2018 | 02/28/2018 | | 4 pages | ☐ |
| 365 | PROOF OF SERVICE FILED BY GRAGNANO, LEE; PHILLIPS, TED; BECK, LINDY; PAULIN, JENNIFER; JASSO, JANINE; BURRETT, LORI ON 02/28/2018 | 02/28/2018 | | 3 pages | ☐ |
| 366 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12307235 AND RECEIPT NUMBER 12130975. | 02/28/2018 | | 1 pages | ☐ |
| 367 | MOTION TO STRIKE OR TAX COSTS SCHEDULED FOR 04/12/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 02/28/2018 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 368 | E-FILING TRANSACTION 3641324 RECEIVED ON 02/28/2018 03:27:12 PM. | 02/28/2018 | | *NV* | |
| 369 | NOTICE OF RULING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/28/2018 | 02/28/2018 | | 2 pages | ☐ |
| 370 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/28/2018 | 02/28/2018 | | 3 pages | ☐ |
| 371 | PAYMENT RECEIVED BY KHARRAZIAN, PEJMAN FOR 210 - COURT REPORTING SERVICES IN CIVIL PROCEEDINGS LASTING UNDER 1 HOUR IN THE AMOUNT OF 30.00, TRANSACTION NUMBER 12308752 AND RECEIPT NUMBER 12132492. | 03/02/2018 | | 1 pages | ☐ |
| 372 | ORDER TO SHOW CAUSE RE: DISMISSAL ON SETTLED CASE SCHEDULED FOR 06/04/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 03/02/2018 | | *NV* | |
| 373 | THE ORDER TO SHOW CAUSE RE: DISMISSAL ON SETTLED CASE IS SCHEDULED FOR 06/04/2018 AT 08:30 AM IN DEPARTMENT C33. | 03/02/2018 | | *NV* | |
| 374 | MINUTES FINALIZED FOR MANDATORY SETTLEMENT CONFERENCE 03/02/2018 08:30:00 AM. | 03/08/2018 | | 1 pages | ☐ |
| 381 | E-FILING TRANSACTION NUMBER 4819980 REJECTED. | 04/13/2018 | | 1 pages | ☐ |
| 382 | E-FILING TRANSACTION NUMBER 1469823 REJECTED. | 04/13/2018 | | 1 pages | ☐ |
| 383 | E-FILING TRANSACTION NUMBER 3637397 REJECTED. | 04/13/2018 | | 1 pages | ☐ |
| 384 | E-FILING TRANSACTION NUMBER 3637374 REJECTED. | 04/13/2018 | | 1 pages | ☐ |
| 385 | E-FILING TRANSACTION NUMBER 3637407 REJECTED. | 04/13/2018 | | 1 pages | ☐ |
| 386 | E-FILING TRANSACTION NUMBER 2641505 REJECTED. | 04/13/2018 | | 1 pages | ☐ |
| 387 | MOTION TO STRIKE OR TAX COSTS SCHEDULED FOR 06/04/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 04/12/2018 | | *NV* | |
| 388 | MOTION TO STRIKE OR TAX COSTS CONTINUED TO 06/04/2018 AT 08:30 AM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 04/12/2018 | | *NV* | |
| 389 | MINUTES FINALIZED FOR MOTION TO STRIKE OR TAX COSTS 04/12/2018 01:30:00 PM. | 04/16/2018 | | 2 pages | ☐ |
| 390 | E-FILING TRANSACTION NUMBER 3662908 REJECTED. | 05/02/2018 | | 1 pages | ☐ |
| 391 | E-FILING TRANSACTION 1504556 RECEIVED ON 05/30/2018 04:42:37 PM. | 05/31/2018 | | *NV* | |
| 392 | DOCUMENT - OTHER (BRIEFING) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/30/2018 | 05/30/2018 | | 7 pages | ☐ |
| 393 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/30/2018 | 05/30/2018 | | 4 pages | ☐ |
| 394 | NOTICE OF LODGING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/30/2018 | 05/30/2018 | | 2 pages | ☐ |
| 395 | E-FILING TRANSACTION 4851539 RECEIVED ON 05/31/2018 05:39:45 PM. | 05/31/2018 | | *NV* | |
| 396 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/31/2018 | 05/31/2018 | | 2 pages | ☐ |
| 397 | E-FILING TRANSACTION 1505623 RECEIVED ON 06/03/2018 07:10:17 PM. | 06/04/2018 | | *NV* | |
| 398 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY GALLIAN, JAMIE L. ON 06/04/2018 | 06/04/2018 | | 116 pages | ☐ |
| 399 | MOTION TO STRIKE OR TAX COSTS SCHEDULED FOR 07/19/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 06/04/2018 | | *NV* | |
| 400 | JURY TRIAL SCHEDULED FOR 08/06/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 06/04/2018 | | *NV* | |
| 401 | MOTION TO STRIKE OR TAX COSTS CONTINUED TO 07/19/2018 AT 08:30 AM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 06/04/2018 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 402 | THE JURY TRIAL IS SCHEDULED FOR 08/06/2018 AT 08:30 AM IN DEPARTMENT C33. | 06/04/2018 | | *NV* | |
| 403 | MINUTES FINALIZED FOR MULTIPLE EVENTS 06/04/2018 08:30:00 AM. | 06/05/2018 | | 1 pages | ☐ |
| 404 | E-FILING TRANSACTION 4858804 RECEIVED ON 06/22/2018 01:29:23 PM. | 06/22/2018 | | *NV* | |
| 405 | MOTION - OTHER (ENFORCE SETTLEMENT) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/22/2018 | 06/22/2018 | | 2 pages | ☐ |
| 406 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/22/2018 | 06/22/2018 | | 15 pages | ☐ |
| 407 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/22/2018 | 06/22/2018 | | 6 pages | ☐ |
| 408 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/22/2018 | 06/22/2018 | | 2 pages | ☐ |
| 409 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/22/2018 | 06/22/2018 | | 11 pages | ☐ |
| 410 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/22/2018 | 06/22/2018 | | 3 pages | ☐ |
| 411 | NOTICE OF LODGING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/22/2018 | 06/22/2018 | | 3 pages | ☐ |
| 412 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/22/2018 | 06/22/2018 | | 2 pages | ☐ |
| 413 | PROPOSED JUDGMENT RECEIVED ON 06/22/2018. | 06/22/2018 | | 40 pages | ☐ |
| 414 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12372810 AND RECEIPT NUMBER 12196575. | 06/22/2018 | | 1 pages | ☐ |
| 415 | MOTION TO ENFORCE SETTLEMENT SCHEDULED FOR 07/19/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 06/22/2018 | | *NV* | |
| 416 | MOTION TO STRIKE OR TAX COSTS SCHEDULED FOR 07/19/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 07/02/2018 | | *NV* | |
| 417 | MINUTE ORDER DATED 06/04/2018 CORRECTED NUNC PRO TUNC. | 07/05/2018 | | *NV* | |
| 418 | MOTION TO STRIKE OR TAX COSTS CONTINUED TO 07/19/2018 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 07/02/2018 | | *NV* | |
| 419 | MINUTES FINALIZED FOR NUNC PRO TUNC MINUTES 07/02/2018 02:34:00 PM. | 07/02/2018 | | 1 pages | ☐ |
| 420 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/02/2018 | | 2 pages | ☐ |
| 421 | E-FILING TRANSACTION 3685024 RECEIVED ON 07/06/2018 09:21:08 AM. | 07/06/2018 | | *NV* | |
| 422 | OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 07/06/2018 | 07/06/2018 | | 188 pages | ☐ |
| 423 | E-FILING TRANSACTION 2690425 RECEIVED ON 07/12/2018 01:13:28 PM. | 07/12/2018 | | *NV* | |
| 424 | REPLY TO OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 07/12/2018 | 07/12/2018 | | 7 pages | ☐ |
| 425 | NOTICE OF LODGING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 07/12/2018 | 07/12/2018 | | 2 pages | ☐ |
| 426 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 07/12/2018 | 07/12/2018 | | 2 pages | ☐ |
| 427 | E-FILING TRANSACTION 3687934 RECEIVED ON 07/13/2018 04:59:46 PM. | 07/13/2018 | | *NV* | |
| 428 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY GALLIAN, JAMIE L. ON 07/13/2018 | 07/13/2018 | | 16 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 429 | E-FILING TRANSACTION 2691138 RECEIVED ON 07/13/2018 05:57:55 PM. | 07/16/2018 | | *NV* | |
| 430 | SUPPLEMENTAL FILED BY GALLIAN, JAMIE L. ON 07/13/2018 | 07/13/2018 | | 5 pages | ☐ |
| 431 | E-FILING TRANSACTION 4866318 RECEIVED ON 07/16/2018 04:57:54 PM. | 07/16/2018 | | *NV* | |
| 432 | DECLARATION IN SUPPORT FILED BY GALLIAN, JAMIE L. ON 07/16/2018 | 07/16/2018 | | 117 pages | ☐ |
| 433 | E-FILING TRANSACTION 3688994 RECEIVED ON 07/17/2018 05:49:39 PM. | 07/18/2018 | | *NV* | |
| 434 | MOTION - OTHER (TO WITHDRAW MEMORANDUM OF COST) FILED BY GALLIAN, JAMIE L. ON 07/17/2018 | 07/17/2018 | | 5 pages | ☐ |
| 435 | PAYMENT RECEIVED BY DDSLEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12385667 AND RECEIPT NUMBER 12209397. | 07/18/2018 | | 1 pages | ☐ |
| 436 | MOTION - OTHER SCHEDULED FOR 07/19/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 07/18/2018 | | *NV* | |
| 437 | E-FILING TRANSACTION 2692768 RECEIVED ON 07/19/2018 10:10:27 AM. | 07/19/2018 | | *NV* | |
| 438 | DOCUMENT - OTHER (EXHIBIT "T" TO SUPPLEMENTAL NOTICE OF LODGMENT) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 07/19/2018 | 07/19/2018 | | 25 pages | ☐ |
| 439 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 209 - ADVANCED JURY FEE (NON-REFUNDABLE) IN THE AMOUNT OF 150.00, TRANSACTION NUMBER 12386883 AND RECEIPT NUMBER 12210588. | 07/19/2018 | | 1 pages | ☐ |
| 440 | JURY TRIAL SCHEDULED FOR 12/10/2018 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 07/19/2018 | | *NV* | |
| 441 | JURY TRIAL CONTINUED TO 12/10/2018 AT 09:00 AM IN THIS DEPARTMENT PURSUANT TO RESET. | 07/19/2018 | | *NV* | |
| 442 | MINUTES FINALIZED FOR MULTIPLE EVENTS 07/19/2018 01:30:00 PM. | 07/24/2018 | | 7 pages | ☐ |
| 443 | E-FILING TRANSACTION 3691411 RECEIVED ON 07/24/2018 03:22:52 PM. | 07/24/2018 | | *NV* | |
| 444 | NOTICE OF RULING FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 07/24/2018 | 07/24/2018 | | 10 pages | ☐ |
| 445 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 07/24/2018 | 07/24/2018 | | 3 pages | ☐ |
| 446 | E-FILING TRANSACTION 4874049 RECEIVED ON 08/07/2018 01:42:14 PM. | 08/07/2018 | | *NV* | |
| 447 | MOTION FOR ATTORNEY FEES FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/07/2018 | 08/07/2018 | | 2 pages | ☐ |
| 448 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/07/2018 | 08/07/2018 | | 12 pages | ☐ |
| 449 | DECLARATION IN SUPPORT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/07/2018 | 08/07/2018 | | 132 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 450 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/07/2018 | 08/07/2018 | | 4 pages | ☐ |
| 451 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12396866 AND RECEIPT NUMBER 12220554. | 08/07/2018 | | 1 pages | ☐ |
| 452 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 09/27/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/07/2018 | | NV | |
| 453 | PROPOSED ORDER RECEIVED ON 08/07/2018 | 08/07/2018 | | 2 pages | ☐ |
| 454 | E-FILING TRANSACTION 4874125 RECEIVED ON 08/07/2018 03:00:11 PM. | 08/07/2018 | | NV | |
| 455 | NOTICE OF ERRATA FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/07/2018 | 08/07/2018 | | 2 pages | ☐ |
| 456 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/07/2018 | 08/07/2018 | | 3 pages | ☐ |
| 457 | E-FILING TRANSACTION 4875388 RECEIVED ON 08/10/2018 11:58:33 AM. | 08/10/2018 | | NV | |
| 458 | NOTICE OF RULING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/10/2018 | 08/10/2018 | | 11 pages | ☐ |
| 459 | E-FILING TRANSACTION 4877373 RECEIVED ON 08/16/2018 02:38:52 PM. | 08/16/2018 | | NV | |
| 460 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 08/16/2018 | 08/16/2018 | | 1 pages | ☐ |
| 461 | E-FILING TRANSACTION 1530976 RECEIVED ON 08/16/2018 03:05:29 PM. | 08/16/2018 | | NV | |
| 462 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 08/16/2018 | 08/16/2018 | | 1 pages | ☐ |
| 464 | APPLICATION FOR DETERMINATION OF GOOD FAITH SETTLEMENT RECEIVED ON 08/15/2018. | 08/15/2018 | | 18 pages | ☐ |
| 465 | E-FILING TRANSACTION 4878655 RECEIVED ON 08/21/2018 09:41:35 AM. | 08/21/2018 | | NV | |
| 466 | SUBSTITUTION OF ATTORNEY FILED BY GALLIAN, JAMIE L. ON 08/21/2018 | 08/21/2018 | | 2 pages | ☐ |
| 467 | E-FILING TRANSACTION 1531338 RECEIVED ON 08/17/2018 11:38:03 AM. | 08/21/2018 | | NV | |
| 468 | NOTICE OF CONTINUANCE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/17/2018 | 08/17/2018 | | 2 pages | ☐ |
| 469 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/17/2018 | 08/17/2018 | | 3 pages | ☐ |
| 470 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - REQUESTS NOT REQUIRING A HEARING: CONTINUANCE OF HEARING OR CASE MANAGEMENT CONFERENCE; STIPULATION AND ORDER; SERVICE BY POSTING OR PUBLICATION IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12404495 AND RECEIPT NUMBER 12228225. | 08/21/2018 | | 1 pages | ☐ |
| 471 | E-FILING TRANSACTION NUMBER 1533359 REJECTED. | 08/23/2018 | | 1 pages | ☐ |
| 472 | PROPOSED ORDER RECEIVED ON 08/23/2018 | 08/23/2018 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 473 | PROPOSED ORDER RECEIVED ON 08/23/2018 | 08/23/2018 | | 2 pages | ☐ |
| 474 | PROPOSED ORDER RECEIVED ON 08/23/2018 | 08/23/2018 | | 2 pages | ☐ |
| 475 | PROPOSED ORDER RECEIVED ON 08/23/2018 | 08/23/2018 | | 2 pages | ☐ |
| 476 | E-FILING TRANSACTION 4879899 RECEIVED ON 08/23/2018 05:13:37 PM. | 08/27/2018 | | *NV* | |
| 477 | MOTION TO COMPEL ANSWERS TO INTERROGATORIES (FORM) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 2 pages | ☐ |
| 478 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 5 pages | ☐ |
| 479 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 35 pages | ☐ |
| 480 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12407171 AND RECEIPT NUMBER 12230901. | 08/27/2018 | | 1 pages | ☐ |
| 481 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 09/27/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/27/2018 | | *NV* | |
| 482 | E-FILING TRANSACTION 1533496 RECEIVED ON 08/23/2018 05:30:36 PM. | 08/27/2018 | | *NV* | |
| 483 | MOTION TO COMPEL PRODUCTION/INSPECTION OF DOCUMENTS OR THINGS FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 2 pages | ☐ |
| 484 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 5 pages | ☐ |
| 485 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 4 pages | ☐ |
| 486 | REQUEST FOR JUDICIAL NOTICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 42 pages | ☐ |
| 487 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12407204 AND RECEIPT NUMBER 12230934. | 08/27/2018 | | 1 pages | ☐ |
| 488 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 09/27/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/27/2018 | | *NV* | |
| 489 | E-FILING TRANSACTION 4879897 RECEIVED ON 08/23/2018 05:08:11 PM. | 08/27/2018 | | *NV* | |
| 490 | MOTION TO COMPEL ANSWERS TO INTERROGATORIES (SPECIAL) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 2 pages | ☐ |
| 491 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 15 pages | ☐ |
| 492 | SEPARATE STATEMENT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 48 pages | ☐ |
| 493 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 4 pages | ☐ |
| 494 | REQUEST FOR JUDICIAL NOTICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 59 pages | ☐ |
| 495 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12407214 AND RECEIPT NUMBER 12230944. | 08/27/2018 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 496 | MOTION TO COMPEL ANSWERS TO SPECIAL INTERROGATORIES SCHEDULED FOR 09/27/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/27/2018 | | *NV* | |
| 497 | E-FILING TRANSACTION 4879905 RECEIVED ON 08/23/2018 05:24:44 PM. | 08/27/2018 | | *NV* | |
| 498 | MOTION TO COMPEL ANSWERS TO REQUEST FOR ADMISSIONS FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 2 pages | ☐ |
| 499 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 9 pages | ☐ |
| 500 | SEPARATE STATEMENT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 9 pages | ☐ |
| 501 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 4 pages | ☐ |
| 502 | REQUEST FOR JUDICIAL NOTICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/23/2018 | 08/23/2018 | | 103 pages | ☐ |
| 503 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12407226 AND RECEIPT NUMBER 12230956. | 08/27/2018 | | 1 pages | |
| 504 | MOTION TO COMPEL RESPONSE TO REQUESTS FOR ADMISSIONS SCHEDULED FOR 09/27/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/27/2018 | | *NV* | |
| 505 | E-FILING TRANSACTION 1534779 RECEIVED ON 08/28/2018 02:49:36 PM. | 08/29/2018 | | *NV* | |
| 506 | MOTION TO BE RELIEVED AS COUNSEL OF RECORD FILED BY GALLIAN, JAMIE L. ON 08/28/2018 | 08/28/2018 | | 3 pages | ☐ |
| 507 | DECLARATION IN SUPPORT OF MOTION TO BE RELIEVED AS COUNSEL FILED BY GALLIAN, JAMIE L. ON 08/28/2018 | 08/28/2018 | | 3 pages | ☐ |
| 508 | ORDER GRANTING ATTORNEYS MOTION TO BE RELIEVED AS COUNSEL RECEIVED ON 08/28/2018. | 08/28/2018 | | 3 pages | ☐ |
| 509 | PAYMENT RECEIVED BY DDSLEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12409043 AND RECEIPT NUMBER 12232751. | 08/29/2018 | | 1 pages | ☐ |
| 510 | MOTION TO BE RELIEVED AS COUNSEL OF RECORD SCHEDULED FOR 11/01/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 08/29/2018 | | *NV* | |
| 511 | E-FILING TRANSACTION 2707245 RECEIVED ON 08/30/2018 11:12:48 AM. | 08/30/2018 | | *NV* | |
| 512 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/30/2018 | 08/30/2018 | | 3 pages | ☐ |
| 513 | PROPOSED ORDER RECEIVED ON 08/31/2018 | 08/31/2018 | | 2 pages | ☐ |
| 514 | E-FILING TRANSACTION 3704802 RECEIVED ON 08/31/2018 04:10:06 PM. | 09/04/2018 | | *NV* | |
| 515 | MOTION TO QUASH SERVICE OF SUMMONS FILED BY BS INVESTORS LLC; SADDINGTON, HUGH M; LPL ASSET MANAGEMENT CORP ON 08/31/2018 | 08/31/2018 | | 8 pages | ☐ |
| 516 | DECLARATION IN SUPPORT FILED BY BS INVESTORS LLC; SADDINGTON, HUGH M; LPL ASSET MANAGEMENT CORP ON 08/31/2018 | 08/31/2018 | | 4 pages | ☐ |
| 517 | DECLARATION IN SUPPORT FILED BY BS INVESTORS LLC; SADDINGTON, HUGH M; LPL ASSET MANAGEMENT CORP ON 08/31/2018 | 08/31/2018 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 518 | DECLARATION IN SUPPORT FILED BY BS INVESTORS LLC; SADDINGTON, HUGH M; LPL ASSET MANAGEMENT CORP ON 08/31/2018 | 08/31/2018 | | 4 pages | ☐ |
| 519 | PROPOSED ORDER (COVER SHEET) (ELECTRONIC FILING) FILED BY BS INVESTORS LLC; SADDINGTON, HUGH M; LPL ASSET MANAGEMENT CORP ON 08/31/2018 | 08/31/2018 | | 5 pages | ☐ |
| 520 | PAYMENT RECEIVED BY ONELEGAL FOR 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 1,305.00, TRANSACTION NUMBER 12411747 AND RECEIPT NUMBER 12235457. | 09/04/2018 | | 1 pages | ☐ |
| 521 | MOTION TO QUASH SERVICE OF SUMMONS SCHEDULED FOR 11/08/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/04/2018 | | NV | |
| 522 | E-FILING TRANSACTION NUMBER 4883186 REJECTED. | 09/04/2018 | | 1 pages | |
| 523 | E-FILING TRANSACTION 3706257 RECEIVED ON 09/06/2018 02:44:28 PM. | 09/06/2018 | | NV | |
| 524 | EX PARTE APPLICATION - OTHER FILED BY GALLIAN, JAMIE L. ON 09/06/2018 | 09/06/2018 | | 92 pages | ☐ |
| 525 | PAYMENT RECEIVED BY DDSLEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12413774 AND RECEIPT NUMBER 12237484. | 09/06/2018 | | 1 pages | |
| 526 | EX PARTE SCHEDULED FOR 09/07/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 09/06/2018 | | NV | |
| 527 | E-FILING TRANSACTION 4884160 RECEIVED ON 09/06/2018 03:20:28 PM. | 09/06/2018 | | NV | |
| 528 | REQUEST FOR JUDICIAL NOTICE FILED BY BS INVESTORS LLC; SADDINGTON, HUGH M; LPL ASSET MANAGEMENT CORP ON 09/06/2018 | 09/06/2018 | | 53 pages | ☐ |
| 529 | E-FILING TRANSACTION 3707381 RECEIVED ON 09/10/2018 12:59:22 PM. | 09/10/2018 | | NV | |
| 530 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 09/10/2018 | 09/10/2018 | | 5 pages | ☐ |
| 531 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 09/10/2018 | 09/10/2018 | | 6 pages | ☐ |
| 532 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 09/10/2018 | 09/10/2018 | | 8 pages | ☐ |
| 535 | MINUTES FINALIZED FOR EX PARTE 09/07/2018 08:30:00 AM. | 09/11/2018 | | 1 pages | ☐ |
| 536 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 10/11/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/11/2018 | | NV | |
| 537 | E-FILING TRANSACTION 3707816 RECEIVED ON 09/11/2018 11:04:38 AM. | 09/13/2018 | | NV | |
| 538 | SUBSTITUTION OF ATTORNEY FILED BY GALLIAN, JAMIE L. ON 09/11/2018 | 09/11/2018 | | 2 pages | ☐ |
| 539 | E-FILING TRANSACTION 1541251 RECEIVED ON 09/17/2018 01:38:43 PM. | 09/17/2018 | | NV | |
| 540 | REQUEST FOR JUDICIAL NOTICE FILED BY BS INVESTORS LLC; SADDINGTON, HUGH M; LPL ASSET MANAGEMENT CORP ON 09/17/2018 | 09/17/2018 | | 71 pages | ☐ |
| 541 | E-FILING TRANSACTION NUMBER 1541340 REJECTED. | 09/17/2018 | | 1 pages | ☐ |
| 542 | E-FILING TRANSACTION 4889124 RECEIVED ON 09/20/2018 02:08:14 PM. | 09/20/2018 | | NV | |
| 543 | REPLY TO OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/20/2018 | 09/20/2018 | | 4 pages | ☐ |
| 544 | REPLY TO OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/20/2018 | 09/20/2018 | | 4 pages | ☐ |
| 545 | REPLY TO OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/20/2018 | 09/20/2018 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 546 | NOTICE OF NON-OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/20/2018 | 09/20/2018 | | 2 pages | ☐ |
| 547 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 09/20/2018 | 09/20/2018 | | 2 pages | ☐ |
| 548 | E-FILING TRANSACTION 1544575 RECEIVED ON 09/26/2018 12:30:39 PM. | 09/26/2018 | | NV | |
| 549 | OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 09/26/2018 | 09/26/2018 | | 18 pages | ☐ |
| 550 | E-FILING TRANSACTION 3713142 RECEIVED ON 09/26/2018 12:34:32 PM. | 09/26/2018 | | NV | |
| 551 | OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 09/26/2018 | 09/26/2018 | | 18 pages | ☐ |
| 552 | E-FILING TRANSACTION 1545082 RECEIVED ON 09/27/2018 12:11:59 PM. | 09/27/2018 | | NV | |
| 553 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 09/27/2018 | 09/27/2018 | | 23 pages | ☐ |
| 554 | E-FILING TRANSACTION 4891243 RECEIVED ON 09/26/2018 04:55:27 PM. | 09/28/2018 | | NV | |
| 555 | MOTION FOR JUDGMENT ON THE PLEADINGS FILED BY GALLIAN, JAMIE L. ON 09/26/2018 | 09/26/2018 | | 228 pages | ☐ |
| 556 | PAYMENT RECEIVED BY DDSLEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12426435 AND RECEIPT NUMBER 12250125. | 09/28/2018 | | 1 pages | ☐ |
| 557 | MOTION FOR JUDGMENT ON THE PLEADINGS SCHEDULED FOR 12/13/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/28/2018 | | NV | |
| 558 | E-FILING TRANSACTION 3713947 RECEIVED ON 09/28/2018 09:07:51 AM. | 09/28/2018 | | NV | |
| 559 | NOTICE OF RULING FILED BY GALLIAN, JAMIE L. ON 09/28/2018 | 09/28/2018 | | 4 pages | ☐ |
| 560 | MANDATORY SETTLEMENT CONFERENCE SCHEDULED FOR 10/05/2018 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 09/27/2018 | | NV | |
| 561 | MOTION FOR JUDGMENT ON THE PLEADINGS SCHEDULED FOR 12/06/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 09/27/2018 | | NV | |
| 562 | THE MANDATORY SETTLEMENT CONFERENCE IS SCHEDULED FOR 10/05/2018 AT 09:00 AM IN DEPARTMENT C33. | 09/27/2018 | | NV | |
| 563 | MOTION FOR JUDGMENT ON THE PLEADINGS CONTINUED TO 12/06/2018 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 09/27/2018 | | NV | |
| 564 | MINUTES FINALIZED FOR MULTIPLE EVENTS 09/27/2018 01:30:00 PM. | 10/02/2018 | | 4 pages | ☐ |
| 565 | E-FILING TRANSACTION 1546593 RECEIVED ON 10/02/2018 02:44:54 PM. | 10/03/2018 | | NV | |
| 566 | REPLY TO MOTION FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/02/2018 | 10/02/2018 | | 5 pages | ☐ |
| 567 | DECLARATION - OTHER FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/02/2018 | 10/02/2018 | | 47 pages | ☐ |
| 568 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 10/02/2018 | 10/02/2018 | | 3 pages | ☐ |
| 569 | SUBSTITUTION OF ATTORNEY FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 10/05/2018 | 10/05/2018 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 570 | E-FILING TRANSACTION 2721237 RECEIVED ON 10/10/2018 04:38:48 PM. | 10/12/2018 | | *NV* | |
| 571 | MOTION FOR ATTORNEY FEES FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED ON 10/10/2018 | 10/10/2018 | | 2 pages | ☐ |
| 572 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED ON 10/10/2018 | 10/10/2018 | | 3 pages | ☐ |
| 573 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12434187 AND RECEIPT NUMBER 12257846. | 10/12/2018 | | 1 pages | ☐ |
| 574 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 11/01/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/12/2018 | | *NV* | |
| 575 | MANDATORY SETTLEMENT CONFERENCE SCHEDULED FOR 10/26/2018 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 10/05/2018 | | *NV* | |
| 576 | THE MANDATORY SETTLEMENT CONFERENCE IS SCHEDULED FOR 10/26/2018 AT 09:00 AM IN DEPARTMENT C33. | 10/05/2018 | | *NV* | |
| 577 | MINUTES FINALIZED FOR MANDATORY SETTLEMENT CONFERENCE 10/05/2018 09:00:00 AM. | 10/12/2018 | | 1 pages | ☐ |
| 578 | E-FILING TRANSACTION 3716009 RECEIVED ON 10/04/2018 12:41:39 PM. | 10/15/2018 | | *NV* | |
| 579 | MOTION FOR DETERMINATION OF GOOD FAITH SETTLEMENT FILED BY GALLIAN, JAMIE L. ON 10/04/2018 | 10/04/2018 | | 19 pages | ☐ |
| 580 | PAYMENT RECEIVED BY DDSLEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12435032 AND RECEIPT NUMBER 12258691. | 10/15/2018 | | 1 pages | ☐ |
| 581 | MOTION FOR DETERMINATION OF GOOD FAITH SETTLEMENT SCHEDULED FOR 01/03/2019 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/15/2018 | | *NV* | |
| 582 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 11/01/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 10/11/2018 | | *NV* | |
| 583 | MOTION FOR ATTORNEY FEES CONTINUED TO 11/01/2018 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 10/11/2018 | | *NV* | |
| 584 | MINUTES FINALIZED FOR MOTION FOR ATTORNEY FEES 10/11/2018 01:30:00 PM. | 10/15/2018 | | 1 pages | ☐ |
| 585 | E-FILING TRANSACTION NUMBER 3702043 REJECTED. | 10/16/2018 | | 1 pages | ☐ |
| 586 | E-FILING TRANSACTION NUMBER 3702041 REJECTED. | 10/16/2018 | | 1 pages | ☐ |
| 587 | E-FILING TRANSACTION NUMBER 1533493 REJECTED. | 10/16/2018 | | 1 pages | ☐ |
| 588 | E-FILING TRANSACTION NUMBER 2705183 REJECTED. | 10/16/2018 | | 1 pages | ☐ |
| 589 | E-FILING TRANSACTION NUMBER 3720044 REJECTED. | 10/16/2018 | | 1 pages | ☐ |
| 591 | MINUTES FINALIZED FOR MANDATORY SETTLEMENT CONFERENCE 10/26/2018 09:00:00 AM. | 10/26/2018 | | 1 pages | ☐ |
| 592 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 11/08/2018 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 11/01/2018 | | *NV* | |
| 593 | MOTION FOR ATTORNEY FEES CONTINUED TO 11/08/2018 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 11/01/2018 | | *NV* | |
| 594 | MINUTES FINALIZED FOR MULTIPLE EVENTS 11/01/2018 01:30:00 PM. | 11/06/2018 | | 6 pages | ☐ |
| 595 | PROPOSED ORDER RECEIVED ON 11/07/2018 | 11/07/2018 | | 2 pages | ☐ |
| 596 | E-FILING TRANSACTION 3727958 RECEIVED ON 11/07/2018 04:20:21 PM. | 11/08/2018 | | *NV* | |
| 597 | EX PARTE APPLICATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/07/2018 | 11/07/2018 | | 6 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 598 | DECLARATION IN SUPPORT (OF PEJMAN D. KHARRAZIAN) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/07/2018 | 11/07/2018 | | 15 pages | ☐ |
| 599 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12449810 AND RECEIPT NUMBER 12273509. | 11/08/2018 | | 1 pages | ☐ |
| 600 | EX PARTE SCHEDULED FOR 11/09/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 11/08/2018 | | *NV* | |
| 601 | E-FILING TRANSACTION 1559662 RECEIVED ON 11/08/2018 11:24:57 AM. | 11/08/2018 | | *NV* | |
| 602 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 11/08/2018 | 11/08/2018 | | 12 pages | ☐ |
| 603 | PROPOSED ORDER RECEIVED ON 11/08/2018 | 11/08/2018 | | 2 pages | ☐ |
| 604 | E-FILING TRANSACTION 4906179 RECEIVED ON 11/08/2018 02:32:29 PM. | 11/08/2018 | | *NV* | |
| 605 | EX PARTE APPLICATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION; GRAGNANO, LEE; PHILLIPS, TED; BECK, LINDY; PAULIN, JENNIFER; JASSO, JANINE; BURRETT, LORI ON 11/08/2018 | 11/08/2018 | | 52 pages | ☐ |
| 606 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION; GRAGNANO, LEE; PHILLIPS, TED; BECK, LINDY; PAULIN, JENNIFER; JASSO, JANINE; BURRETT, LORI ON 11/08/2018 | 11/08/2018 | | 3 pages | ☐ |
| 607 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12450519 AND RECEIPT NUMBER 12274218. | 11/08/2018 | | 1 pages | ☐ |
| 608 | EX PARTE SCHEDULED FOR 11/09/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 11/08/2018 | | *NV* | |
| 609 | PROPOSED ORDER RECEIVED ON 11/09/2018 | 11/09/2018 | | 2 pages | ☐ |
| 610 | E-FILING TRANSACTION 4906426 RECEIVED ON 11/09/2018 10:23:17 AM. | 11/09/2018 | | *NV* | |
| 611 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/09/2018 | 11/09/2018 | | 3 pages | ☐ |
| 612 | PROPOSED ORDER RECEIVED ON 11/13/2018 | 11/13/2018 | | 2 pages | ☐ |
| 613 | PROPOSED ORDER RECEIVED ON 11/13/2018 | 11/13/2018 | | 2 pages | ☐ |
| 614 | E-FILING TRANSACTION NUMBER 3728673 REJECTED. | 11/14/2018 | | 1 pages | ☐ |
| 615 | E-FILING TRANSACTION 3729680 RECEIVED ON 11/13/2018 04:38:11 PM. | 11/14/2018 | | *NV* | |
| 616 | MOTION FOR TERMINATING SANCTIONS FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/13/2018 | 11/13/2018 | | 5 pages | ☐ |
| 617 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/13/2018 | 11/13/2018 | | 10 pages | ☐ |
| 618 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/13/2018 | 11/13/2018 | | 39 pages | ☐ |
| 619 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/13/2018 | 11/13/2018 | | 2 pages | ☐ |
| 620 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12452365 AND RECEIPT NUMBER 12276057. | 11/14/2018 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 621 | MOTION FOR TERMINATION OF SANCTIONS SCHEDULED FOR 01/17/2019 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 11/14/2018 | | *NV* | |
| 622 | E-FILING TRANSACTION 2732745 RECEIVED ON 11/13/2018 04:30:44 PM. | 11/14/2018 | | *NV* | |
| 623 | MOTION FOR ATTORNEY FEES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/13/2018 | 11/13/2018 | | 2 pages | ☐ |
| 624 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/13/2018 | 11/13/2018 | | 14 pages | ☐ |
| 625 | NOTICE OF LODGING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/13/2018 | 11/13/2018 | | 2 pages | ☐ |
| 626 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/13/2018 | 11/13/2018 | | 5 pages | ☐ |
| 627 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/13/2018 | 11/13/2018 | | 3 pages | ☐ |
| 628 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12452471 AND RECEIPT NUMBER 12276163. | 11/14/2018 | | 1 pages | |
| 629 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 01/17/2019 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 11/14/2018 | | *NV* | |
| 630 | E-FILING TRANSACTION 4907813 RECEIVED ON 11/14/2018 01:45:41 PM. | 11/14/2018 | | *NV* | |
| 631 | NOTICE OF RULING FILED BY BS INVESTORS LLC; SADDINGTON, HUGH M; LPL ASSET MANAGEMENT CORP ON 11/14/2018 | 11/14/2018 | | 3 pages | ☐ |
| 632 | PROPOSED ORDER RECEIVED ON 11/15/2018 | 11/15/2018 | | 3 pages | ☐ |
| 633 | E-FILING TRANSACTION 2733546 RECEIVED ON 11/15/2018 01:36:14 PM. | 11/15/2018 | | *NV* | |
| 634 | EX PARTE APPLICATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/15/2018 | 11/15/2018 | | 7 pages | ☐ |
| 635 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/15/2018 | 11/15/2018 | | 33 pages | ☐ |
| 636 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12453574 AND RECEIPT NUMBER 12277233. | 11/15/2018 | | 1 pages | ☐ |
| 637 | EX PARTE SCHEDULED FOR 11/16/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 11/15/2018 | | *NV* | |
| 638 | MINUTES FINALIZED FOR MOTION TO QUASH SERVICE OF SUMMONS 11/08/2018 01:30:00 PM. | 11/15/2018 | | 2 pages | ☐ |
| 639 | MINUTES FINALIZED FOR MOTION FOR ATTORNEY FEES 11/08/2018 01:30:00 PM. | 11/15/2018 | | 2 pages | ☐ |
| 640 | E-FILING TRANSACTION 2733491 RECEIVED ON 11/15/2018 12:16:25 PM. | 11/16/2018 | | *NV* | |
| 641 | ABSTRACT OF JUDGMENT (ISSUED 11/16/2018) RECEIVED ON 11/15/2018. | 11/15/2018 | | 2 pages | ☐ |
| 642 | PAYMENT RECEIVED BY ONELEGAL FOR 141 - ABSTRACT OF JUDGMENT IN THE AMOUNT OF 25.00, TRANSACTION NUMBER 12454292 AND RECEIPT NUMBER 12277951. | 11/16/2018 | | 1 pages | ☐ |
| 643 | MOTION FOR TERMINATION OF SANCTIONS SCHEDULED FOR 12/10/2018 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 11/16/2018 | | *NV* | |
| 644 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 12/10/2018 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 11/16/2018 | | *NV* | |
| 645 | MOTION FOR TERMINATION OF SANCTIONS CONTINUED TO 12/10/2018 AT 09:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 11/16/2018 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 646 | MOTION FOR ATTORNEY FEES CONTINUED TO 12/10/2018 AT 09:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 11/16/2018 | | *NV* | |
| 647 | MINUTES FINALIZED FOR EX PARTE 11/16/2018 08:30:00 AM. | 11/16/2018 | | 1 pages | ☐ |
| 648 | MINUTES FINALIZED FOR EX PARTE 11/09/2018 08:30:00 AM. | 11/16/2018 | | 2 pages | ☐ |
| 649 | MINUTES FINALIZED FOR EX PARTE 11/09/2018 08:30:00 AM. | 11/16/2018 | | 2 pages | ☐ |
| 650 | MINUTE ORDER DATED 11/08/2018 CORRECTED NUNC PRO TUNC. | 11/20/2018 | | *NV* | |
| 651 | MINUTES FINALIZED FOR NUNC PRO TUNC MINUTES 11/20/2018 07:32:00 AM. | 11/20/2018 | | 1 pages | ☐ |
| 652 | E-FILING TRANSACTION 3730383 RECEIVED ON 11/15/2018 11:24:04 AM. | 11/20/2018 | | *NV* | |
| 653 | NOTICE OF RELATED CASE FILED BY GALLIAN, JAMIE L. ON 11/15/2018 | 11/15/2018 | | 6 pages | ☐ |
| 654 | E-FILING TRANSACTION NUMBER 2731041 REJECTED. | 11/21/2018 | | 1 pages | ☐ |
| 655 | E-FILING TRANSACTION 2735624 RECEIVED ON 11/21/2018 02:25:21 PM. | 11/21/2018 | | *NV* | |
| 656 | OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/21/2018 | 11/21/2018 | | 27 pages | ☐ |
| 657 | E-FILING TRANSACTION 1564054 RECEIVED ON 11/21/2018 03:10:41 PM. | 11/21/2018 | | *NV* | |
| 658 | NOTICE OF RULING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/21/2018 | 11/21/2018 | | 6 pages | ☐ |
| 659 | E-FILING TRANSACTION NUMBER 3728359 REJECTED. | 11/30/2018 | | 1 pages | ☐ |
| 660 | E-FILING TRANSACTION NUMBER 2707958 REJECTED. | 11/30/2018 | | 1 pages | ☐ |
| 661 | E-FILING TRANSACTION NUMBER 4908288 REJECTED. | 11/30/2018 | | 1 pages | ☐ |
| 662 | E-FILING TRANSACTION 1567223 RECEIVED ON 12/03/2018 04:39:47 PM. | 12/03/2018 | | *NV* | |
| 663 | NOTICE OF NON-OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/03/2018 | 12/03/2018 | | 4 pages | ☐ |
| 664 | NOTICE OF NON-OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/03/2018 | 12/03/2018 | | 3 pages | ☐ |
| 665 | E-FILING TRANSACTION 3728619 RECEIVED ON 11/09/2018 10:23:23 AM. | 12/05/2018 | | *NV* | |
| 666 | JUDGMENT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/04/2018 | 12/04/2018 | | 2 pages | ☐ |
| 667 | E-FILING TRANSACTION 2739990 RECEIVED ON 12/06/2018 10:47:52 AM. | 12/06/2018 | | *NV* | |
| 668 | MOTION IN LIMINE (NO. 1) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 4 pages | ☐ |
| 669 | MOTION IN LIMINE (NO. 2) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 4 pages | ☐ |
| 670 | MOTION IN LIMINE (NO. 3) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 4 pages | ☐ |
| 671 | MOTION IN LIMINE (NO. 4) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 3 pages | ☐ |
| 672 | MOTION TO BIFURCATE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 4 pages | ☐ |
| 673 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 674 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT IN THE AMOUNT OF 300.00, TRANSACTION NUMBER 12464270 AND RECEIPT NUMBER 12287955. | 12/06/2018 | | 1 pages | ☐ |
| 675 | E-FILING TRANSACTION 3737414 RECEIVED ON 12/07/2018 10:16:35 AM. | 12/07/2018 | | *NV* | |
| 676 | NOTICE OF ENTRY OF JUDGMENT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/07/2018 | 12/07/2018 | | 4 pages | ☐ |
| 677 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/07/2018 | 12/07/2018 | | 3 pages | ☐ |
| 679 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 01/31/2019 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 12/06/2018 | | *NV* | |
| 680 | MOTION FOR TERMINATION OF SANCTIONS SCHEDULED FOR 01/31/2019 AT 01:30:00 PM IN C33 AT CENTRAL JUSTICE CENTER. | 12/06/2018 | | *NV* | |
| 682 | MOTION FOR ATTORNEY FEES CONTINUED TO 01/31/2019 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 12/06/2018 | | *NV* | |
| 683 | MOTION FOR TERMINATION OF SANCTIONS CONTINUED TO 01/31/2019 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 12/06/2018 | | *NV* | |
| 684 | MINUTES FINALIZED FOR MOTION FOR JUDGMENT ON THE PLEADINGS 12/06/2018 01:30:00 PM. | 12/07/2018 | | 2 pages | ☐ |
| 685 | E-FILING TRANSACTION 2740048 RECEIVED ON 12/06/2018 11:43:37 AM. | 12/10/2018 | | *NV* | |
| 686 | STATEMENT OF COMPLIANCE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 2 pages | ☐ |
| 687 | STATEMENT OF STIPULATED FACTS FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 2 pages | ☐ |
| 688 | STATEMENT OF CONTROVERTED ISSUES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 4 pages | ☐ |
| 689 | JOINT STATEMENT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 1 pages | ☐ |
| 690 | WITNESS LIST FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 3 pages | ☐ |
| 691 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/06/2018 | 12/06/2018 | | 1 pages | ☐ |
| 693 | E-FILING TRANSACTION NUMBER 3696173 REJECTED. | 12/10/2018 | | 1 pages | ☐ |
| 694 | E-FILING TRANSACTION 4916530 RECEIVED ON 12/11/2018 03:22:05 PM. | 12/11/2018 | | *NV* | |
| 695 | NOTICE OF RULING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/11/2018 | 12/11/2018 | | 6 pages | ☐ |
| 696 | E-FILING TRANSACTION 3737631 RECEIVED ON 12/07/2018 02:10:09 PM. | 12/13/2018 | | *NV* | |
| 697 | ABSTRACT OF JUDGMENT (ISSUED 12/13/2018) RECEIVED ON 12/07/2018. | 12/07/2018 | | 5 pages | ☐ |
| 698 | PAYMENT RECEIVED BY LEGALCONNECT FOR 141 - ABSTRACT OF JUDGMENT IN THE AMOUNT OF 25.00, TRANSACTION NUMBER 12468470 AND RECEIPT NUMBER 12292167. | 12/13/2018 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 699 | E-FILING TRANSACTION 2744153 RECEIVED ON 12/19/2018 10:37:09 AM. | 12/19/2018 | | *NV* | |
| 700 | OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/19/2018 | 12/19/2018 | | 2 pages | ☐ |
| 701 | DECLARATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/19/2018 | 12/19/2018 | | 25 pages | ☐ |
| 702 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/19/2018 | 12/19/2018 | | 1 pages | ☐ |
| 703 | E-FILING TRANSACTION 4922456 RECEIVED ON 01/03/2019 09:47:03 AM. | 01/03/2019 | | *NV* | |
| 704 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/03/2019 | 01/03/2019 | | 3 pages | ☐ |
| 705 | E-FILING TRANSACTION 3745554 RECEIVED ON 01/06/2019 10:33:31 AM. | 01/07/2019 | | *NV* | |
| 706 | NOTICE OF APPEAL - UNLIMITED CIVIL FILED | 01/07/2019 | | 1 pages | ☐ |
| 707 | PROOF OF SERVICE FILED BY GALLIAN, JAMIE L. ON 01/07/2019 | 01/07/2019 | | 1 pages | ☐ |
| 708 | PAYMENT RECEIVED BY DDSLEGAL FOR 24 - TRANSCRIPT ON APPEAL, DISTRICT COURT APPEAL IN THE AMOUNT OF 875.00, TRANSACTION NUMBER 12478170 AND RECEIPT NUMBER 12301858. | 01/07/2019 | | 1 pages | |
| 709 | NOTIFICATION OF FILING NOTICE OF APPEAL | 01/08/2019 | | 1 pages | ☐ |
| 710 | REQUEST FOR PAYOUT TO THE COURT OF APPEAL FOR $775 SUBMITTED THIS DATE | 01/09/2019 | | *NV* | |
| 711 | RECEIPT FOR RECORDS AND PAPERS G057198 | 01/09/2019 | | 2 pages | ☐ |
| 712 | MINUTES FINALIZED FOR MOTION FOR DETERMINATION OF GOOD FAITH SETTLEMENT 01/03/2019 01:30:00 PM. | 01/11/2019 | | 3 pages | |
| 713 | E-FILING TRANSACTION 3749472 RECEIVED ON 01/16/2019 03:37:17 PM. | 01/16/2019 | | *NV* | |
| 714 | NOTICE OF RULING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/16/2019 | 01/16/2019 | | 6 pages | ☐ |
| 715 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/16/2019 | 01/16/2019 | | 1 pages | ☐ |
| 716 | E-FILING TRANSACTION 2753170 RECEIVED ON 01/17/2019 06:00:05 PM. | 01/17/2019 | | *NV* | |
| 717 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 01/17/2019 | 01/17/2019 | | 8 pages | ☐ |
| 718 | NOTICE OF DEFAULT | 01/18/2019 | | 2 pages | ☐ |
| 719 | DISBURSEMENT ON TRUST 340657 TO COURT OF APPEAL ISSUED IN THE AMOUNT OF 775.00 DUE TO OTHER. | 01/18/2019 | | *NV* | |
| 720 | E-FILING TRANSACTION 1582877 RECEIVED ON 01/22/2019 05:43:00 PM. | 01/22/2019 | | *NV* | |
| 721 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 01/22/2019 | 01/22/2019 | | 10 pages | ☐ |
| 722 | E-FILING TRANSACTION 3751829 RECEIVED ON 01/23/2019 06:29:24 PM. | 01/23/2019 | | *NV* | |
| 723 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 01/23/2019 | 01/23/2019 | | 7 pages | ☐ |
| 724 | PROPOSED ORDER RECEIVED ON 01/24/2019 | 01/24/2019 | | 4 pages | ☐ |
| 725 | E-FILING TRANSACTION 1583800 RECEIVED ON 01/24/2019 03:40:51 PM. | 01/24/2019 | | *NV* | |
| 726 | REPLY TO OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/24/2019 | 01/24/2019 | | 7 pages | ☐ |
| 727 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/24/2019 | 01/24/2019 | | 15 pages | ☐ |
| 728 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/24/2019 | 01/24/2019 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 729 | E-FILING TRANSACTION 1583881 RECEIVED ON 01/24/2019 05:14:54 PM. | 01/24/2019 | | *NV* | |
| 730 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 01/24/2019 | 01/24/2019 | | 226 pages | ☐ |
| 731 | E-FILING TRANSACTION 3752555 RECEIVED ON 01/25/2019 12:27:55 PM. | 01/25/2019 | | *NV* | |
| 732 | PROOF OF SERVICE BY MAIL FILED BY GALLIAN, JAMIE L. ON 01/25/2019 | 01/25/2019 | | 1 pages | ☐ |
| 733 | E-FILING TRANSACTION 1583627 RECEIVED ON 01/24/2019 12:11:37 PM. | 01/28/2019 | | *NV* | |
| 734 | REPLY TO OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/24/2019 | 01/24/2019 | | 5 pages | ☐ |
| 735 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/24/2019 | 01/24/2019 | | 3 pages | ☐ |
| 736 | REQUEST FOR JUDICIAL NOTICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/24/2019 | 01/24/2019 | | 24 pages | ☐ |
| 737 | OBJECTION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/24/2019 | 01/24/2019 | | 3 pages | ☐ |
| 738 | PROPOSED ORDER (COVER SHEET) (ELECTRONIC FILING) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/24/2019 | 01/24/2019 | | 2 pages | ☐ |
| 739 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 01/24/2019 | 01/24/2019 | | 2 pages | ☐ |
| 740 | NOTICE OF FAILURE TO COMPLY WITH NOTICE OF DEFAULT | 02/05/2019 | | 2 pages | ☐ |
| 741 | ORDER G057198 | 02/05/2019 | | 1 pages | ☐ |
| 742 | THE COURT TAKES THIS MATTER UNDER SUBMISSION. | 01/31/2019 | | *NV* | |
| 743 | MINUTES FINALIZED FOR MULTIPLE EVENTS 01/31/2019 01:30:00 PM. | 02/07/2019 | | 1 pages | ☐ |
| 744 | COURT TRIAL SCHEDULED FOR 09/09/2019 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 02/13/2019 | | *NV* | |
| 745 | THE COURT TRIAL IS SCHEDULED FOR 09/09/2019 AT 09:00 AM IN DEPARTMENT C33. | 02/13/2019 | | *NV* | |
| 746 | THE COURT ORDERS DEFENDANT JAMIE GALLIAN ANSWER FILED ON 07/05/2017 STRICKEN. | 02/13/2019 | | *NV* | |
| 747 | MINUTES FINALIZED FOR UNDER SUBMISSION RULING 02/13/2019 02:23:00 PM. | 02/13/2019 | | 3 pages | ☐ |
| 749 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 02/13/2019 | | 4 pages | ☐ |
| 750 | E-FILING TRANSACTION NUMBER 2755171 REJECTED. | 02/13/2019 | | 1 pages | ☐ |
| 751 | E-FILING TRANSACTION NUMBER 2732755 REJECTED. | 02/13/2019 | | 1 pages | ☐ |
| 752 | E-FILING TRANSACTION NUMBER 1561108 REJECTED. | 02/13/2019 | | 1 pages | ☐ |
| 753 | E-FILING TRANSACTION 4937549 RECEIVED ON 02/14/2019 09:39:07 AM. | 02/14/2019 | | *NV* | |
| 754 | NOTICE OF RULING FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 02/14/2019 | 02/14/2019 | | 7 pages | ☐ |
| 755 | MINUTES FINALIZED FOR CHAMBERS WORK 02/20/2019 10:41:00 AM. | 02/20/2019 | | 1 pages | ☐ |
| 756 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 02/20/2019 | | 2 pages | ☐ |
| 757 | E-FILING TRANSACTION 1591116 RECEIVED ON 02/13/2019 03:31:09 PM. | 02/26/2019 | | *NV* | |
| 758 | REQUEST FOR ENTRY OF DEFAULT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/13/2019 | 02/13/2019 | | 3 pages | ☐ |
| 759 | E-FILING TRANSACTION 3764617 RECEIVED ON 02/28/2019 11:47:04 AM. | 02/28/2019 | | *NV* | |
| 760 | NOTICE - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/28/2019 | 02/28/2019 | | 7 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 761 | E-FILING TRANSACTION 3763130 RECEIVED ON 02/25/2019 01:18:16 PM. | 03/04/2019 | | *NV* | |
| 762 | DECLARATION - OTHER (AMENDED DECLARATION OF SERVICE) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/25/2019 | 02/25/2019 | | 6 pages | ☐ |
| 763 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/25/2019 | 02/25/2019 | | 2 pages | ☐ |
| 764 | E-FILING TRANSACTION NUMBER 4937844 REJECTED. | 03/08/2019 | | 1 pages | ☐ |
| 765 | E-FILING TRANSACTION 4956591 RECEIVED ON 04/08/2019 05:53:05 PM. | 04/08/2019 | | *NV* | |
| 766 | OPPOSITION FILED BY GALLIAN, JAMIE L. ON 04/08/2019 | 04/08/2019 | | 7 pages | ☐ |
| 767 | ORDER G057198 | 04/11/2019 | | 1 pages | ☐ |
| 768 | E-FILING TRANSACTION 1607973 RECEIVED ON 04/02/2019 09:43:37 AM. | 04/16/2019 | | *NV* | |
| 769 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 12 pages | ☐ |
| 770 | DECLARATION IN SUPPORT OF DEFAULT JUDGMENT BY COURT CCP 585(D) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 12 pages | ☐ |
| 771 | DECLARATION IN SUPPORT OF DEFAULT JUDGMENT BY COURT CCP 585(D) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 9 pages | ☐ |
| 772 | DECLARATION IN SUPPORT OF DEFAULT JUDGMENT BY COURT CCP 585(D) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 13 pages | ☐ |
| 773 | REQUEST FOR DISMISSAL OF DOES FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 2 pages | ☐ |
| 774 | MEMORANDUM OF COSTS (SUMMARY) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 2 pages | ☐ |
| 775 | MEMORANDUM OF COSTS (WORKSHEET) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 5 pages | ☐ |
| 776 | MEMORANDUM OF COSTS (SUMMARY) FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 2 pages | ☐ |
| 777 | NOTICE OF LODGING FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 3 pages | ☐ |
| 778 | REQUEST FOR COURT DEFAULT JUDGMENT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 2 pages | ☐ |
| 779 | PROPOSED DEFAULT JUDGMENT RECEIVED ON 04/02/2019. | 04/02/2019 | | 3 pages | ☐ |
| 780 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/02/2019 | 04/02/2019 | | 3 pages | ☐ |
| 781 | NOTICE OF FAILURE TO COMPLY WITH NOTICE OF DEFAULT | 04/23/2019 | | 2 pages | ☐ |
| 782 | E-FILING TRANSACTION 3781543 RECEIVED ON 04/16/2019 02:50:27 PM. | 04/24/2019 | | *NV* | |
| 783 | SUBSTITUTION OF ATTORNEY FILED BY GALLIAN, JAMIE L. ON 04/16/2019 | 04/16/2019 | | 2 pages | ☐ |
| 784 | E-FILING TRANSACTION 3785155 RECEIVED ON 04/25/2019 04:36:01 PM. | 04/25/2019 | | *NV* | |
| 785 | REPLY - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/25/2019 | 04/25/2019 | | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 786 | DECLARATION IN SUPPORT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/25/2019 | 04/25/2019 | | 46 pages | ☐ |
| 787 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/25/2019 | 04/25/2019 | | 3 pages | ☐ |
| 788 | E-FILING TRANSACTION NUMBER 2788258 REJECTED. | 04/26/2019 | | 1 pages | ☐ |
| 789 | ORDER G057198 | 04/26/2019 | | 1 pages | ☐ |
| 791 | THE COURT ENTERS JUDGMENT AS TO CROSS-COMPLAINT. | 05/06/2019 | | NV | |
| 792 | AMENDED COMPLAINT DISPOSED WITH DISPOSITION OF DEFAULT JUDGMENT BY COURT. | 05/06/2019 | | NV | |
| 793 | CROSS-COMPLAINT DISPOSED WITH DISPOSITION OF DEFAULT JUDGMENT BY COURT. | 05/06/2019 | | NV | |
| 794 | JUDGMENT FILED BY THE SUPERIOR COURT OF ORANGE ON 05/06/2019 | 05/06/2019 | | 3 pages | ☐ |
| 796 | MINUTES FINALIZED FOR NUNC PRO TUNC MINUTES 05/07/2019 11:49:00 AM. | 05/07/2019 | | 1 pages | ☐ |
| 797 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/07/2019 | | 2 pages | ☐ |
| 798 | E-FILING TRANSACTION 1621071 RECEIVED ON 05/08/2019 02:35:46 PM. | 05/14/2019 | | NV | |
| 799 | ABSTRACT OF JUDGMENT (ISSUED ON 5/14/2019) RECEIVED ON 05/08/2019. | 05/08/2019 | | 3 pages | ☐ |
| 800 | PAYMENT RECEIVED BY ONELEGAL FOR 141 - ABSTRACT OF JUDGMENT IN THE AMOUNT OF 25.00, TRANSACTION NUMBER 12552126 AND RECEIPT NUMBER 12376005. | 05/14/2019 | | 1 pages | ☐ |
| 801 | E-FILING TRANSACTION 4969531 RECEIVED ON 05/15/2019 08:52:35 AM. | 05/15/2019 | | NV | |
| 802 | NOTICE OF APPEAL FILED | 05/15/2019 | | 1 pages | ☐ |
| 803 | REQUEST TO WAIVE COURT FEES FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 05/15/2019 | 05/15/2019 | | NA | |
| 804 | ORDER ON COURT FEE WAIVER (SUPERIOR COURT) FILED BY GALLIAN, JAMIE L.; GALLIAN, JAMIE L. ON 05/15/2019 | 05/15/2019 | | 2 pages | ☐ |
| 805 | NOTIFICATION OF FILING NOTICE OF APPEAL | 05/15/2019 | | 1 pages | ☐ |
| 806 | E-FILING TRANSACTION NUMBER 3791728 REJECTED. | 05/15/2019 | | 1 pages | ☐ |
| 807 | E-FILING TRANSACTION 3791958 RECEIVED ON 05/15/2019 03:15:45 PM. | 05/15/2019 | | NV | |
| 808 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 05/15/2019 | 05/15/2019 | | 2 pages | ☐ |
| 809 | RECEIPT FOR RECORDS AND PAPERS G057737 | 05/16/2019 | | 1 pages | ☐ |
| 810 | E-FILING TRANSACTION 4970689 RECEIVED ON 05/17/2019 12:21:19 PM. | 05/17/2019 | | NV | |
| 811 | NOTICE OF ENTRY OF JUDGMENT FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/17/2019 | 05/17/2019 | | 7 pages | ☐ |
| 812 | ORDER ON COURT FEE WAIVER (SUPERIOR COURT) FILED BY GALLIAN, JAMIE L. ON 05/17/2019 | 05/17/2019 | | 3 pages | ☐ |
| 813 | GALLIAN, JAMIE L. REQUEST TO WAIVE COURT FEES DENIED IN WHOLE ON 05/17/2019. | 05/17/2019 | | NV | |
| 814 | FEE WAIVER HEARING SCHEDULED FOR 06/25/2019 AT 01:30:00 PM IN C66 AT CENTRAL JUSTICE CENTER. | 05/21/2019 | | NV | |
| 815 | GALLIAN, JAMIE L. REQUEST TO WAIVE COURT FEES DENIED IN WHOLE ON 05/17/2019. | 05/21/2019 | | NV | |
| 816 | ORDER G057198 | 05/23/2019 | | 1 pages | ☐ |
| 817 | E-FILING TRANSACTION 3795909 RECEIVED ON 05/28/2019 12:15:50 PM. | 05/28/2019 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 818 | DESIGNATION OF RECORD ON APPEAL FILED BY GALLIAN, JAMIE L. ON 05/28/2019 | 05/28/2019 | | 12 pages | ☐ |
| 819 | PAYMENT RECEIVED BY ONELEGAL FOR REPORTER'S TRANSCRIPT DEPOSIT IN THE AMOUNT OF 2,645.00, TRANSACTION NUMBER 12559699 AND RECEIPT NUMBER 12383578. | 05/28/2019 | | 1 pages | ☐ |
| 820 | NOTICE OF DEFAULT G057198 | 05/28/2019 | | 2 pages | ☐ |
| 821 | NOTICE OF DEFAULT G057737 | 05/29/2019 | | 2 pages | ☐ |
| 822 | PROPOSED ORDER RECEIVED ON 05/29/2019 | 05/29/2019 | | 2 pages | ☐ |
| 823 | E-FILING TRANSACTION 2799360 RECEIVED ON 05/29/2019 09:27:49 AM. | 05/29/2019 | | NV | |
| 824 | EX PARTE APPLICATION - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/29/2019 | 05/29/2019 | | 4 pages | ☐ |
| 825 | DECLARATION RE: EX-PARTE NOTICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/29/2019 | 05/29/2019 | | 94 pages | ☐ |
| 826 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/29/2019 | 05/29/2019 | | 3 pages | ☐ |
| 827 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12560651 AND RECEIPT NUMBER 12384530. | 05/29/2019 | | 1 pages | ☐ |
| 828 | EX PARTE SCHEDULED FOR 05/30/2019 AT 01:30:00 PM IN C66 AT CENTRAL JUSTICE CENTER. | 05/29/2019 | | NV | |
| 829 | E-FILING TRANSACTION NUMBER 3796390 REJECTED. | 05/29/2019 | | 1 pages | ☐ |
| 830 | PAYMENT FOR REPORTER'S TRANSCRIPT DEPOSIT, TRANSACTION NUMBER 12559699 IN THE AMOUNT OF 2,645.00 VOIDED DUE TO OTHER. | 05/30/2019 | | 1 pages | ☐ |
| 831 | PAYMENT RECEIVED BY ONE LEGAL FOR REPORTER'S TRANSCRIPT DEPOSIT IN THE AMOUNT OF 2,595.00, TRANSACTION NUMBER 12561526 AND RECEIPT NUMBER 12385405. | 05/30/2019 | | 1 pages | ☐ |
| 832 | E-FILING TRANSACTION NUMBER 3799101 REJECTED. | 06/06/2019 | | 1 pages | ☐ |
| 833 | E-FILING TRANSACTION 3799505 RECEIVED ON 06/06/2019 01:21:20 PM. | 06/06/2019 | | NV | |
| 834 | DESIGNATION OF RECORD ON APPEAL FILED BY GALLIAN, JAMIE L. ON 06/06/2019 | 06/06/2019 | | 12 pages | ☐ |
| 835 | MINUTES FINALIZED FOR EX PARTE 05/30/2019 01:30:00 PM. | 06/07/2019 | | 1 pages | ☐ |
| 836 | NOTICE OF FAILURE TO COMPLY WITH NOTICE OF DEFAULT G057737 | 06/17/2019 | | 2 pages | ☐ |
| 837 | ORDER G057737 | 06/18/2019 | | 1 pages | ☐ |
| 838 | E-FILING TRANSACTION NUMBER 1627828 REJECTED. | 06/21/2019 | | 1 pages | ☐ |
| 839 | MINUTES FINALIZED FOR FEE WAIVER HEARING 06/25/2019 01:30:00 PM. | 06/25/2019 | | 1 pages | ☐ |
| 840 | ORDER ON COURT FEE WAIVER AFTER HEARING (SUPERIOR COURT) (DENIED) FILED BY THE SUPERIOR COURT OF ORANGE ON 06/25/2019 | 06/25/2019 | | NA | |
| 841 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 06/26/2019 | | NA | |
| 842 | NOTICE OF CLERK'S TRANSCRIPT FEES G057198 | 06/26/2019 | | 1 pages | ☐ |
| 843 | NOTICE TO REPORTER TO PREPARE REPORTER'S TRANSCRIPT ON APPEAL G057198 | 06/26/2019 | | 1 pages | ☐ |
| 844 | E-FILING TRANSACTION 2808306 RECEIVED ON 06/21/2019 04:36:31 PM. | 06/27/2019 | | NV | |
| 845 | WRIT (ISSUED ON 6/27/2019 ORANGE COUNTY) RECEIVED ON 06/21/2019. | 06/21/2019 | | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 846 | PAYMENT RECEIVED BY ONELEGAL FOR 141 - WRIT IN THE AMOUNT OF 25.00, TRANSACTION NUMBER 12578018 AND RECEIPT NUMBER 12402017. | 06/27/2019 | | 1 pages | ☐ |
| 847 | E-FILING TRANSACTION 4983098 RECEIVED ON 06/21/2019 04:00:19 PM. | 06/27/2019 | | NV | |
| 848 | MEMORANDUM OF COSTS AFTER JUDGMENT; ACKNOWLEDGMENT OF CREDIT AND DECLARATION OF ACCRUED INTEREST - LESS THAN $100 FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/21/2019 | 06/21/2019 | | 3 pages | ☐ |
| 849 | E-FILING TRANSACTION 3805224 RECEIVED ON 06/21/2019 04:41:52 PM. | 06/28/2019 | | NV | |
| 850 | WRIT (ISSUED AND MAILED ON 6/28/19 FOR LA COUNTY) RECEIVED ON 06/21/2019. | 06/21/2019 | | 3 pages | ☐ |
| 851 | PAYMENT RECEIVED BY ONELEGAL FOR 141 - WRIT IN THE AMOUNT OF 25.00, TRANSACTION NUMBER 12579125 AND RECEIPT NUMBER 12403124. | 06/28/2019 | | 1 pages | ☐ |
| 852 | NOTICE OF DEFAULT G057198 | 07/12/2019 | | 2 pages | ☐ |
| 853 | PAYMENT RECEIVED BY GORDON & REES SCULLY MANSUKHANI, LLP FOR 24 - TRANSCRIPT ON APPEAL IN THE AMOUNT OF 756.00, TRANSACTION NUMBER 12586201 AND RECEIPT NUMBER 12410240. | 07/15/2019 | | 1 pages | ☐ |
| 854 | ORDER G057737 | 07/17/2019 | | 1 pages | ☐ |
| 855 | E-FILING TRANSACTION 3812490 RECEIVED ON 07/15/2019 12:57:26 PM. | 07/18/2019 | | NV | |
| 856 | NOTICE OF CHANGE OF ADDRESS AND/OR TELEPHONE FILED BY GALLIAN, JAMIE L. ON 07/15/2019 | 07/15/2019 | | 2 pages | ☐ |
| 857 | E-FILING TRANSACTION 2819930 RECEIVED ON 07/25/2019 05:27:13 PM. | 07/26/2019 | | NV | |
| 858 | DESIGNATION OF RECORD ON APPEAL FILED BY GALLIAN, JAMIE L. ON 07/25/2019 | 07/25/2019 | | 6 pages | ☐ |
| 859 | PAYMENT RECEIVED BY DDSLEGAL FOR REPORTER'S TRANSCRIPT DEPOSIT IN THE AMOUNT OF 2,645.00, TRANSACTION NUMBER 12593132 AND RECEIPT NUMBER 12417191. | 07/26/2019 | | 1 pages | ☐ |
| 860 | NOTICE OF DEFAULT G057737 | 07/26/2019 | | 2 pages | ☐ |
| 861 | PAYMENT FOR REPORTER'S TRANSCRIPT DEPOSIT, TRANSACTION NUMBER 12593132 IN THE AMOUNT OF 2,645.00 VOIDED DUE TO OTHER. | 07/29/2019 | | 1 pages | ☐ |
| 862 | PAYMENT RECEIVED BY DDS LEGAL FOR REPORTER'S TRANSCRIPT DEPOSIT IN THE AMOUNT OF 2,595.00, TRANSACTION NUMBER 12594073 AND RECEIPT NUMBER 12418132. | 07/29/2019 | | 1 pages | ☐ |
| 863 | E-FILING TRANSACTION 2820229 RECEIVED ON 07/26/2019 02:15:14 PM. | 07/30/2019 | | NV | |
| 864 | REQUEST TO WAIVE COURT FEES FILED BY GALLIAN, JAMIE L. ON 07/26/2019 | 07/26/2019 | | NA | |
| 865 | REQUEST TO WAIVE ADDITIONAL COURT FEES (SUPERIOR COURT) FILED BY GALLIAN, JAMIE L. ON 07/26/2019 | 07/26/2019 | | NA | |
| 866 | ORDER ON COURT FEE WAIVER (SUPERIOR COURT) RECEIVED ON 07/26/2019. | 07/26/2019 | | 2 pages | ☐ |
| 867 | PAYMENT RECEIVED BY GALLIAN, JANIE FOR 24 - TRANSCRIPT ON APPEAL IN THE AMOUNT OF 100.00, TRANSACTION NUMBER 12594955 AND RECEIPT NUMBER 12419014. | 07/30/2019 | | 1 pages | ☐ |
| 868 | E-FILING TRANSACTION 2819288 RECEIVED ON 07/24/2019 02:20:03 PM. | 07/31/2019 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 869 | MEMORANDUM OF COSTS AFTER JUDGMENT; ACKNOWLEDGMENT OF CREDIT AND DECLARATION OF ACCRUED INTEREST - LESS THAN $100 FILED BY GALLIAN, JAMIE L. ON 07/24/2019 | 07/24/2019 | | 11 pages | ☐ |
| 870 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 38.84, TRANSACTION NUMBER 12595929 AND RECEIPT NUMBER 12420015. | 07/31/2019 | | 1 pages | ☐ |
| 871 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 129.00, TRANSACTION NUMBER 12595933 AND RECEIPT NUMBER 12420019. | 07/31/2019 | | 1 pages | ☐ |
| 872 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 54.00, TRANSACTION NUMBER 12595937 AND RECEIPT NUMBER 12420023. | 07/31/2019 | | 1 pages | ☐ |
| 873 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 78.00, TRANSACTION NUMBER 12595940 AND RECEIPT NUMBER 12420026. | 07/31/2019 | | 1 pages | ☐ |
| 874 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 87.00, TRANSACTION NUMBER 12595946 AND RECEIPT NUMBER 12420032. | 07/31/2019 | | 1 pages | ☐ |
| 875 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 76.00, TRANSACTION NUMBER 12595949 AND RECEIPT NUMBER 12420035. | 07/31/2019 | | 1 pages | ☐ |
| 876 | NOTICE OF TRANSCRIPTS FILED G057198 | 07/26/2019 | | 5 pages | ☐ |
| 879 | FEE WAIVER HEARING SCHEDULED FOR 08/13/2019 AT 01:30:00 PM IN C66 AT CENTRAL JUSTICE CENTER. | 08/02/2019 | | NV | |
| 880 | ORDER ON COURT FEE WAIVER (SUPERIOR COURT) (HEARING SCHEDULED - ADDITIONAL COURT FEES) FILED BY THE SUPERIOR COURT OF ORANGE ON 08/01/2019 | 08/01/2019 | | 3 pages | ☐ |
| 881 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 08/02/2019 | | 4 pages | ☐ |
| 882 | FEE WAIVER HEARING SCHEDULED FOR 08/13/2019 AT 01:30:00 PM IN C66 AT CENTRAL JUSTICE CENTER. | 08/02/2019 | | NV | |
| 883 | DISBURSEMENT ON TRUST 344716 TO ONE LEGAL ISSUED IN THE AMOUNT OF 2,132.16 DUE TO OTHER. | 08/02/2019 | | NV | |
| 884 | E-FILING TRANSACTION 1651817 RECEIVED ON 08/05/2019 03:19:05 PM. | 08/06/2019 | | NV | |
| 885 | DESIGNATION OF RECORD ON APPEAL FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/05/2019 | 08/05/2019 | | 5 pages | ☐ |
| 886 | PROOF OF SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 08/05/2019 | 08/05/2019 | | 1 pages | ☐ |
| 887 | PAYMENT RECEIVED BY ONELEGAL FOR 51 - REPORTER TRANSCRIPT TRUST HANDLING FEE, REPORTER'S TRANSCRIPT DEPOSIT IN THE AMOUNT OF 130.00, TRANSACTION NUMBER 12598728 AND RECEIPT NUMBER 12422859. | 08/06/2019 | | 1 pages | ☐ |
| 888 | MINUTES FINALIZED FOR MULTIPLE EVENTS 08/13/2019 01:30:00 PM. | 08/19/2019 | | 1 pages | ☐ |
| 889 | NOTICE OF MAILING REGISTER OF ACTIONS G057737 | 08/23/2019 | | 1 pages | ☐ |
| 890 | NOTICE TO REPORTER TO PREPARE REPORTER'S TRANSCRIPT ON APPEAL G057737 | 08/23/2019 | | 1 pages | ☐ |
| 891 | GALLIAN, JAMIE L. REQUEST TO WAIVE COURT FEES DENIED IN WHOLE ON 08/13/2019. | 08/13/2019 | | NV | |
| 892 | ORDER ON COURT FEE WAIVER AFTER HEARING (SUPERIOR COURT) (DENIED) FILED BY THE SUPERIOR COURT OF ORANGE ON 08/13/2019 | 08/13/2019 | | NA | |
| 893 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 08/24/2019 | | NA | |
| 894 | GALLIAN, JAMIE L. REQUEST TO WAIVE COURT FEES DENIED IN WHOLE ON 08/13/2019. | 08/13/2019 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 895 | ORDER ON COURT FEE WAIVER AFTER HEARING (SUPERIOR COURT) (DENIED) FILED BY THE SUPERIOR COURT OF ORANGE ON 08/13/2019 | 08/13/2019 | | *NA* | |
| 896 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 08/24/2019 | | *NA* | |
| 897 | NOTICE OF FAILURE TO COMPLY WITH NOTICE OF DEFAULT G057198 | 09/04/2019 | | 2 pages | ☐ |
| 898 | CROSS-COMPLAINT DISPOSED WITH DISPOSITION OF REQUEST FOR DISMISSAL. | 09/04/2019 | | *NV* | |
| 899 | ORDER G057198 | 09/05/2019 | | 1 pages | ☐ |
| 900 | ORDER TO SHOW CAUSE SCHEDULED FOR 10/15/2019 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 09/06/2019 | | *NV* | |
| 902 | THE ORDER TO SHOW CAUSE IS SCHEDULED FOR 10/15/2019 AT 08:30 AM IN DEPARTMENT C33. | 09/06/2019 | | *NV* | |
| 904 | MINUTES FINALIZED FOR CHAMBERS WORK 09/06/2019 11:38:00 AM. | 09/06/2019 | | 1 pages | ☐ |
| 905 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/06/2019 | | 2 pages | ☐ |
| 906 | PAYMENT RECEIVED BY GALLIAN, JAMIE L FOR 24 - TRANSCRIPT ON APPEAL IN THE AMOUNT OF 1,437.00, TRANSACTION NUMBER 12619758 AND RECEIPT NUMBER 12444257. | 09/12/2019 | | 1 pages | ☐ |
| 907 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 24 - TRANSCRIPT ON APPEAL IN THE AMOUNT OF 100.00, TRANSACTION NUMBER 12619761 AND RECEIPT NUMBER 12444260. | 09/12/2019 | | 1 pages | ☐ |
| 908 | AMENDED NOTICE OF FAILURE TO COMPLY WITH NOTICE OF DEFAULT G057198 | 09/13/2019 | | 2 pages | ☐ |
| 909 | DECLARATION G057198 | 09/13/2019 | | 1 pages | ☐ |
| 910 | NOTICE OF TRANSCRIPTS FILED G057737 | 09/18/2019 | | 5 pages | ☐ |
| 911 | RECEIPT FOR RECORDS AND PAPERS G057737 | 09/25/2019 | | 1 pages | ☐ |
| 912 | ORDER G057198 | 10/04/2019 | | 2 pages | ☐ |
| 913 | PAYMENT RECEIVED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 63.00, TRANSACTION NUMBER 12634947 AND RECEIPT NUMBER 12459446. | 10/08/2019 | | 1 pages | ☐ |
| 914 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 74.00, TRANSACTION NUMBER 12634955 AND RECEIPT NUMBER 12459454. | 10/08/2019 | | 1 pages | ☐ |
| 915 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 65.00, TRANSACTION NUMBER 12634958 AND RECEIPT NUMBER 12459457. | 10/08/2019 | | 1 pages | ☐ |
| 916 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 258.00, TRANSACTION NUMBER 12634959 AND RECEIPT NUMBER 12459458. | 10/08/2019 | | 1 pages | ☐ |
| 917 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 126.00, TRANSACTION NUMBER 12634965 AND RECEIPT NUMBER 12459464. | 10/08/2019 | | 1 pages | ☐ |
| 918 | PAYMENT RECEIVED BY GALLIAN, JAMIE FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 34.53, TRANSACTION NUMBER 12634967 AND RECEIPT NUMBER 12459466. | 10/08/2019 | | 1 pages | ☐ |
| 919 | PROPOSED ORDER RECEIVED ON 10/09/2019 | 10/09/2019 | | 1 pages | ☐ |
| 920 | RECEIPT FOR RECORDS AND PAPERS G057198 | 10/10/2019 | | 1 pages | ☐ |
| 921 | DISBURSEMENT ON TRUST 346476 TO ONE LEGAL ISSUED IN THE AMOUNT OF 17.00 DUE TO OTHER. | 10/11/2019 | | *NV* | |
| 922 | DISBURSEMENT ON TRUST 346178 TO DDS LEGAL ISSUED IN THE AMOUNT OF 2,037.47 DUE TO OTHER. | 10/11/2019 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 923 | CROSS-COMPLAINT DISPOSED WITH DISPOSITION OF REQUEST FOR DISMISSAL. | 10/11/2019 | | *NV* | |
| 924 | CASE DISMISSED WITH DISPOSITION OF REQUEST FOR DISMISSAL | 10/11/2019 | | *NV* | |
| 925 | CASE DISPOSED WITH DISPOSITION OF DEFAULT JUDGMENT BY COURT | 10/11/2019 | | *NV* | |
| 927 | E-FILING TRANSACTION 41022782 RECEIVED ON 10/11/2019 07:18:20 PM. | 10/15/2019 | | *NV* | |
| 928 | REQUEST FOR DISMISSAL WITHOUT PREJUDICE - ENTIRE ACTION FILED BY GALLIAN, JAMIE L. ON 10/11/2019 | 10/11/2019 | | 3 pages | ☐ |
| 929 | E-FILING TRANSACTION 3843558 RECEIVED ON 10/09/2019 01:40:03 PM. | 11/20/2019 | | *NV* | |
| 930 | ORDER - OTHER (TO EXONERATE BOND) FILED BY THE SUPERIOR COURT OF ORANGE ON 11/19/2019 | 11/19/2019 | | 1 pages | ☐ |
| 931 | E-FILING TRANSACTION NUMBER 3863452 REJECTED. | 12/04/2019 | | 1 pages | ☐ |
| 932 | G057737 ORDER | 01/06/2020 | | 1 pages | ☐ |
| 933 | E-FILING TRANSACTION 41087631 RECEIVED ON 05/20/2020 12:10:18 PM. | 06/02/2020 | | *NV* | |
| 934 | REQUEST TO WAIVE COURT FEES FILED BY GALLIAN, JAMIE L. ON 05/26/2020 | 05/26/2020 | | *NA* | |
| 935 | ORDER ON COURT FEE WAIVER (SUPERIOR COURT) FILED BY GALLIAN, JAMIE L. ON 05/26/2020 | 05/26/2020 | | 2 pages | ☐ |
| 936 | GALLIAN, JAMIE L. REQUEST TO WAIVE COURT FEES GRANTED IN WHOLE ON 06/02/2020. | 06/02/2020 | | *NV* | |
| 937 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 06/02/2020 | | *NA* | |
| 938 | G057737 ORDER | 05/26/2020 | | 1 pages | ☐ |
| 939 | G057737 ORDER | 06/24/2020 | | 1 pages | ☐ |
| 940 | REMITTITUR (G057737) FILED BY THE SUPERIOR COURT OF ORANGE ON 06/25/2020 | 06/25/2020 | | 2 pages | ☐ |
| 941 | WRIT OF EXECUTION RETURNED - UNSATISFIED FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 02/27/2020 | 02/27/2020 | | 2 pages | ☐ |
| 942 | E-FILING TRANSACTION 2925260 RECEIVED ON 07/22/2020 04:34:59 PM. | 09/02/2020 | | *NV* | |
| 943 | MEMORANDUM OF COSTS ON APPEAL FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 07/22/2020 | 07/22/2020 | | 2 pages | ☐ |
| 944 | E-FILING TRANSACTION NUMBER 2937575 REJECTED. | 09/16/2020 | | 1 pages | ☐ |
| 945 | E-FILING TRANSACTION NUMBER 2956480 REJECTED. | 11/09/2020 | | 1 pages | ☐ |
| 946 | E-FILING TRANSACTION 1785208 RECEIVED ON 11/09/2020 04:24:37 PM. | 11/10/2020 | | *NV* | |
| 947 | SUBSTITUTION OF ATTORNEY FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 11/09/2020 | 11/09/2020 | | 2 pages | ☐ |
| 948 | REMITTITUR (G057198) FILED BY THE SUPERIOR COURT OF ORANGE ON 11/17/2020 | 11/17/2020 | | 8 pages | ☐ |
| 949 | PROPOSED ORDER RECEIVED ON 12/10/2020 | 12/10/2020 | | 2 pages | ☐ |
| 950 | E-FILING TRANSACTION NUMBER 3962408 REJECTED. | 12/14/2020 | | 1 pages | ☐ |
| 951 | E-FILING TRANSACTION 41140311 RECEIVED ON 12/10/2020 04:47:01 PM. | 12/29/2020 | | *NV* | |
| 952 | MEMORANDUM OF COSTS ON APPEAL FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/10/2020 | 12/10/2020 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 953 | MOTION FOR ATTORNEY FEES FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/10/2020 | 12/10/2020 | | 2 pages | ☐ |
| 954 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/10/2020 | 12/10/2020 | | 10 pages | ☐ |
| 955 | DECLARATION IN SUPPORT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/10/2020 | 12/10/2020 | | 6 pages | ☐ |
| 956 | DECLARATION IN SUPPORT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/10/2020 | 12/10/2020 | | 36 pages | ☐ |
| 957 | PROPOSED ORDER (COVER SHEET) (ELECTRONIC FILING) FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/10/2020 | 12/10/2020 | | 3 pages | ☐ |
| 958 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 12/10/2020 | 12/10/2020 | | 4 pages | ☐ |
| 959 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12825350 AND RECEIPT NUMBER 12652465. | 12/29/2020 | | 1 pages | ☐ |
| 960 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 03/11/2021 AT 10:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 12/29/2020 | | *NV* | |
| 961 | E-FILING TRANSACTION 2981052 RECEIVED ON 02/03/2021 08:59:14 PM. | 02/05/2021 | | *NV* | |
| 962 | NOTICE OF RELATED CASE FILED ON 02/03/2021 | 02/03/2021 | | 3 pages | ☐ |
| 963 | E-FILING TRANSACTION 2966440 RECEIVED ON 12/14/2020 03:28:14 PM. | 03/04/2021 | | *NV* | |
| 965 | PAYMENT RECEIVED BY E-FILINGSOFAMERICA FOR 36 - JDX (JUDGMENT DEBTOR EXAM) IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12852307 AND RECEIPT NUMBER 12680001. | 03/04/2021 | | 1 pages | ☐ |
| 966 | APPLICATION AND ORDER FOR APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 03/04/2021 | 03/04/2021 | | 2 pages | ☐ |
| 967 | APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR SCHEDULED FOR 06/03/2021 AT 09:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 03/04/2021 | | *NV* | |
| 968 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 03/04/2021 | | 3 pages | ☐ |
| 969 | E-FILING TRANSACTION 41165118 RECEIVED ON 03/04/2021 02:37:26 PM. | 03/04/2021 | | *NV* | |
| 970 | NOTICE OF NON-OPPOSITION FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 03/04/2021 | 03/04/2021 | | 3 pages | ☐ |
| 971 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 03/04/2021 | 03/04/2021 | | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 972 | E-FILING TRANSACTION 1819044 RECEIVED ON 03/04/2021 05:01:13 PM. | 03/04/2021 | | NV | |
| 973 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 03/04/2021 | 03/04/2021 | | 14 pages | ☐ |
| 974 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 03/04/2021 | 03/04/2021 | | 1 pages | ☐ |
| 975 | MINUTES FINALIZED FOR MOTION FOR ATTORNEY FEES 03/11/2021 10:00:00 AM. | 03/11/2021 | | 3 pages | ☐ |
| 976 | E-FILING TRANSACTION 21008528 RECEIVED ON 04/19/2021 04:01:05 PM. | 04/19/2021 | | NV | |
| 977 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/19/2021 | 04/19/2021 | | 3 pages | ☐ |
| 978 | E-FILING TRANSACTION 31005452 RECEIVED ON 04/19/2021 04:01:05 PM. | 04/19/2021 | | NV | |
| 979 | NOTICE OF RULING FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/19/2021 | 04/19/2021 | | 6 pages | ☐ |
| 980 | E-FILING TRANSACTION 41183559 RECEIVED ON 04/19/2021 11:15:46 PM. | 04/19/2021 | | NV | |
| 981 | PROOF OF SERVICE BY MAIL FILED BY GALLIAN, JAMIE L. ON 04/19/2021 | 04/19/2021 | | 4 pages | ☐ |
| 982 | PROPOSED ORDER RECEIVED ON 04/21/2021 | 04/21/2021 | | 2 pages | ☐ |
| 983 | E-FILING TRANSACTION 1837997 RECEIVED ON 04/21/2021 11:37:05 AM. | 04/21/2021 | | NV | |
| 984 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/21/2021 | 04/21/2021 | | 10 pages | ☐ |
| 985 | E-FILING TRANSACTION 21009363 RECEIVED ON 04/21/2021 11:37:09 AM. | 04/21/2021 | | NV | |
| 986 | DECLARATION IN SUPPORT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/21/2021 | 04/21/2021 | | 64 pages | ☐ |
| 987 | E-FILING TRANSACTION 31006282 RECEIVED ON 04/21/2021 11:37:11 AM. | 04/21/2021 | | NV | |
| 988 | PROOF OF SERVICE FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/21/2021 | 04/21/2021 | | 4 pages | ☐ |
| 989 | E-FILING TRANSACTION 41184247 RECEIVED ON 04/21/2021 11:37:16 AM. | 04/21/2021 | | NV | |
| 990 | DECLARATION IN SUPPORT FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/21/2021 | 04/21/2021 | | 40 pages | ☐ |
| 991 | E-FILING TRANSACTION 41184246 RECEIVED ON 04/22/2021 11:37:07 AM. | 04/22/2021 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 992 | MOTION FOR ATTORNEY FEES FILED BY JASSO, JANINE; PAULIN, JENNIFER; GRAGNANO, LEE; BECK, LINDY; BURRETT, LORI; PHILLIPS, TED; THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/21/2021 | 04/21/2021 | | 2 pages | ☐ |
| 993 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12875866 AND RECEIPT NUMBER 12703605. | 04/22/2021 | | 1 pages | ☐ |
| 994 | MOTION FOR ATTORNEY FEES SCHEDULED FOR 08/12/2021 AT 10:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 04/22/2021 | | NV | |
| 995 | E-FILING TRANSACTION NUMBER 21009364 REJECTED. | 04/22/2021 | | 1 pages | ☐ |
| 996 | E-FILING TRANSACTION 41186164 RECEIVED ON 04/26/2021 02:37:16 PM. | 04/26/2021 | | NV | |
| 997 | PROOF OF PERSONAL SERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/26/2021 | 04/26/2021 | | 1 pages | ☐ |
| 998 | E-FILING TRANSACTION 21012904 RECEIVED ON 04/29/2021 03:10:20 PM. | 04/29/2021 | | NV | |
| 999 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/29/2021 | 04/29/2021 | | 1 pages | ☐ |
| 1000 | E-FILING TRANSACTION 1841593 RECEIVED ON 04/29/2021 02:58:12 PM. | 04/29/2021 | | NV | |
| 1001 | EX PARTE APPLICATION - OTHER FILED BY GALLIAN, JAMIE L. ON 04/29/2021 | 04/29/2021 | | 3 pages | ☐ |
| 1002 | EX PARTE SCHEDULED FOR 04/30/2021 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 04/29/2021 | | NV | |
| 1003 | E-FILING TRANSACTION 31010042 RECEIVED ON 04/29/2021 09:25:41 PM. | 04/29/2021 | | NV | |
| 1004 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 04/29/2021 | 04/29/2021 | | 1 pages | ☐ |
| 1005 | E-FILING TRANSACTION 1841755 RECEIVED ON 04/29/2021 09:25:42 PM. | 04/29/2021 | | NV | |
| 1006 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 04/29/2021 | 04/29/2021 | | 1 pages | ☐ |
| 1007 | E-FILING TRANSACTION 21013054 RECEIVED ON 04/29/2021 09:25:48 PM. | 04/30/2021 | | NV | |
| 1008 | DECLARATION - OTHER RECEIVED ON 04/29/2021. | 04/29/2021 | | NA | |
| 1009 | EX PARTE APPLICATION - OTHER FILED BY GALLIAN, JAMIE L. ON 04/29/2021 | 04/29/2021 | | 3 pages | ☐ |
| 1010 | APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR SCHEDULED FOR 07/01/2021 AT 09:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 04/30/2021 | | NV | |
| 1011 | APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR CONTINUED TO 07/01/2021 AT 09:30 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 04/30/2021 | | NV | |
| 1012 | MINUTES FINALIZED FOR EX PARTE 04/30/2021 09:00:00 AM. | 04/30/2021 | | 1 pages | ☐ |
| 1013 | PROPOSED ORDER RECEIVED ON 04/30/2021 | 04/30/2021 | | 3 pages | ☐ |
| 1014 | E-FILING TRANSACTION 21013401 RECEIVED ON 04/30/2021 03:06:44 PM. | 05/04/2021 | | NV | |
| 1015 | ORDER - OTHER FILED BY THE SUPERIOR COURT OF ORANGE ON 05/03/2021 | 05/03/2021 | | 3 pages | ☐ |
| 1016 | E-FILING TRANSACTION 31010278 RECEIVED ON 04/30/2021 01:05:24 PM. | 05/17/2021 | | NV | |
| 1017 | NOTICE OF CONTINUANCE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 04/30/2021 | 04/30/2021 | | 2 pages | ☐ |
| 1018 | E-FILING TRANSACTION 41196004 RECEIVED ON 05/20/2021 02:21:14 PM. | 05/20/2021 | | NV | |

EXHIBT B

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1019 | NOTICE - OTHER FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 05/20/2021 | 05/20/2021 | | 4 pages | ☐ |
| 1020 | E-FILING TRANSACTION NUMBER 21033956 REJECTED. | 06/25/2021 | | 1 pages | ☐ |
| 1021 | E-FILING TRANSACTION 21034645 RECEIVED ON 06/25/2021 10:43:54 AM. | 06/25/2021 | | *NV* | |
| 1022 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/25/2021 | 06/25/2021 | | 1 pages | ☐ |
| 1023 | E-FILING TRANSACTION 1863442 RECEIVED ON 06/25/2021 10:48:16 AM. | 06/25/2021 | | *NV* | |
| 1024 | PROOF OF ESERVICE FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/25/2021 | 06/25/2021 | | 1 pages | ☐ |
| 1025 | E-FILING TRANSACTION 41209764 RECEIVED ON 06/25/2021 10:43:55 AM. | 06/25/2021 | | *NV* | |
| 1026 | EX PARTE APPLICATION - OTHER FILED BY GALLIAN, JAMIE L. ON 06/25/2021 | 06/25/2021 | | 3 pages | ☐ |
| 1027 | EX PARTE SCHEDULED FOR 06/28/2021 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 06/25/2021 | | *NV* | |
| 1028 | E-FILING TRANSACTION 41209934 RECEIVED ON 06/25/2021 02:20:36 PM. | 06/25/2021 | | *NV* | |
| 1029 | OPPOSITION FILED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION ON 06/25/2021 | 06/25/2021 | | 3 pages | ☐ |
| 1030 | E-FILING TRANSACTION 1863664 RECEIVED ON 06/25/2021 03:09:03 PM. | 06/25/2021 | | *NV* | |
| 1031 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY GALLIAN, JAMIE L. ON 06/25/2021 | 06/25/2021 | | 152 pages | ☐ |
| 1032 | E-FILING TRANSACTION 31031981 RECEIVED ON 06/25/2021 03:15:30 PM. | 06/25/2021 | | *NV* | |
| 1033 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 06/25/2021 | 06/25/2021 | | 1 pages | ☐ |
| 1034 | MINUTES FINALIZED FOR EX PARTE 06/28/2021 09:00:00 AM. | 06/28/2021 | | 1 pages | ☐ |
| 1035 | E-FILING TRANSACTION 21036685 RECEIVED ON 07/01/2021 08:56:35 AM. | 07/01/2021 | | *NV* | |
| 1036 | DECLARATION - OTHER FILED BY GALLIAN, JAMIE L. ON 07/01/2021 | 07/01/2021 | | 2 pages | ☐ |
| 1037 | APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR SCHEDULED FOR 07/08/2021 AT 09:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 07/01/2021 | | *NV* | |
| 1038 | APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR CONTINUED TO 07/08/2021 AT 09:30 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 07/01/2021 | | *NV* | |
| 1039 | MINUTES FINALIZED FOR APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR 07/01/2021 09:30:00 AM. | 07/01/2021 | | 1 pages | ☐ |
| 1040 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/01/2021 | | 2 pages | ☐ |
| 1041 | E-FILING TRANSACTION 21038921 RECEIVED ON 07/08/2021 09:01:59 AM. | 07/08/2021 | | *NV* | |
| 1042 | DECLARATION - OTHER FILED BY GALLIAN, JAMIE L. ON 07/08/2021 | 07/08/2021 | | 1 pages | ☐ |
| 1043 | E-FILING TRANSACTION 41214112 RECEIVED ON 07/08/2021 09:02:01 AM. | 07/08/2021 | | *NV* | |
| 1044 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 07/08/2021 | 07/08/2021 | | 1 pages | ☐ |
| 1045 | BAIL ORDERED IN THE AMOUNT OF 5,000.00 FOR GALLIAN,JAMIE ON 07/08/2021. | 07/08/2021 | | *NV* | |
| 1046 | WARRANT ORDERED AGAINST JAMIE L. GALLIAN. | 07/08/2021 | | *NV* | |
| 1047 | APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR SCHEDULED FOR 07/15/2021 AT 09:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 07/08/2021 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1048 | APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR CONTINUED TO 07/15/2021 AT 09:30 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 07/08/2021 | | *NV* | |
| 1049 | MINUTES FINALIZED FOR APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR 07/08/2021 09:30:00 AM. | 07/08/2021 | | 1 pages | ☐ |
| 1050 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/08/2021 | | 2 pages | ☐ |
| 1051 | E-FILING TRANSACTION 21039054 RECEIVED ON 07/08/2021 11:52:11 AM. | 07/08/2021 | | *NV* | |
| 1052 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 07/08/2021 | 07/08/2021 | | 1 pages | ☐ |
| 1053 | E-FILING TRANSACTION 41214317 RECEIVED ON 07/08/2021 01:12:41 PM. | 07/08/2021 | | *NV* | |
| 1054 | AFFIDAVIT - OTHER FILED BY GALLIAN, JAMIE L. ON 07/08/2021 | 07/08/2021 | | 8 pages | ☐ |
| 1055 | E-FILING TRANSACTION 31037136 RECEIVED ON 07/10/2021 12:06:46 AM. | 07/12/2021 | | *NV* | |
| 1056 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 07/12/2021 | 07/12/2021 | | 1 pages | ☐ |
| 1057 | E-FILING TRANSACTION 31037140 RECEIVED ON 07/10/2021 01:51:39 AM. | 07/12/2021 | | *NV* | |
| 1058 | PROOF OF ESERVICE FILED BY GALLIAN, JAMIE L. ON 07/12/2021 | 07/12/2021 | | 1 pages | ☐ |
| 1059 | E-FILING TRANSACTION 1868808 RECEIVED ON 07/10/2021 01:51:31 AM. | 07/12/2021 | | *NV* | |
| 1060 | NOTICE OF STAY OF PROCEEDINGS - PARTICIPANT FILED BY GALLIAN, JAMIE L. ON 07/12/2021 | 07/12/2021 | | 3 pages | ☐ |
| 1061 | E-FILING TRANSACTION NUMBER 21039977 REJECTED. | 07/12/2021 | | 1 pages | ☐ |
| 1064 | MINUTES FINALIZED FOR CHAMBERS WORK 07/15/2021 10:27:00 AM. | 07/16/2021 | | 1 pages | ☐ |
| 1065 | MINUTES FINALIZED FOR APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR 07/15/2021 09:30:00 AM. | 07/16/2021 | | 1 pages | ☐ |
| 1066 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/16/2021 | | 2 pages | ☐ |
| 1067 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/16/2021 | | 2 pages | ☐ |
| 1068 | WARRANT ORDERED AGAINST JAMIE L. GALLIAN WAS UPDATED ON 07/08/2021. | 08/31/2021 | | *NV* | |
| 1069 | BENCH WARRANT RETURNED (FOR ISSUANCE) SUBMITTED BY THE HUNTINGTON BEACH GABLES HOMEOWNERS ASSOCIATION REJECTED ON 12/09/2021. | 12/09/2021 | | 1 pages | ☐ |

Participants:

| Name | Type | Assoc | Start Date | End Date |
|---|---|---|---|---|
| SANDRA L. BRADLEY | CROSS - COMPLAINANT | | 06/22/2017 | |
| JAMIE L. GALLIAN | CROSS - COMPLAINANT | | 08/22/2017 | |
| LPL ASSET MANAGEMENT CORP | CROSS - DEFENDANT | | 10/25/2017 | |
| FELDSOTT & LEE, A LAW CORPORATION | ATTORNEY | | 11/10/2020 | |
| SANDRA L. BRADLEY AS TRUSTEE OF THE SA | CROSS - DEFENDANT | | 08/02/2017 | |
| LPL ASSET MANAGEMENT CORP | DEFENDANT | | 08/02/2017 | |
| TED PHILLIPS | CROSS - DEFENDANT | | 07/25/2017 | |
| JAMIE L. GALLIAN | CROSS - DEFENDANT | | 06/22/2017 | |
| BS INVESTORS LLC | DEFENDANT | | 08/02/2017 | |
| MICHAEL T. CHULAK & ASSOCIATES, A LAW | ATTORNEY | | 11/21/2017 | |
| LEE GRAGNANO | CROSS - DEFENDANT | | 07/25/2017 | |
| JANINE JASSO | CROSS - DEFENDANT | | 07/25/2017 | |
| GRANT, GENOVESE & BARATTA LLP | ATTORNEY | | 09/04/2018 | |
| THE HUNTINGTON BEACH GABLES HOMEOWNERS | RESPONDENT ON APPEAL | | 08/06/2019 | |
| JAMIE L. GALLIAN | CROSS - COMPLAINANT | | 07/12/2017 | |
| JAMIE L. GALLIAN | APPELLANT | | 01/07/2019 | |

| Name | Type | Assoc | Start Date | End Date |
|---|---|---|---|---|
| JENNIFER PAULIN | CROSS - DEFENDANT | | 07/25/2017 | |
| LORI BURRETT | CROSS - DEFENDANT | | 07/25/2017 | |
| JAMIE L. GALLIAN | DEFENDANT | | 06/27/2019 | |
| SANDRA L. BRADLEY | DEFENDANT | | 04/11/2017 | |
| SANDRA L. BRADLEY | CROSS - DEFENDANT | | 07/14/2017 | |
| SANDRA L. BRADLEY AS TRUSTEE OF THE SA | CROSS - COMPLAINANT | | 06/22/2017 | |
| GORDON & REES LLP | ATTORNEY | | 08/14/2017 | |
| LAW OFFICES STEVEN A. EHRLICH | ATTORNEY | | 06/22/2017 | |
| BS INVESTORS LLC | CROSS - DEFENDANT | | 10/25/2017 | |
| EPSTEN GRINNELL & HOWELL, APC | ATTORNEY | | 04/11/2017 | |
| JAMIE L. GALLIAN | DEFENDANT | | 04/11/2017 | |
| JAMIE L. GALLIAN | CROSS - DEFENDANT | | 07/18/2017 | |
| SANDRA L. BRADLEY AS TRUSTEE OF THE SA | DEFENDANT | | 04/11/2017 | |
| JAMIE L. GALLIAN | APPELLANT | | 05/15/2019 | |
| HUGH M SADDINGTON | DEFENDANT | | 08/02/2017 | |
| STEVEN A. FINK | ATTORNEY | | 04/24/2019 | |
| THE HUNTINGTON BEACH GABLES HOMEOWNERS | PLAINTIFF | | 04/11/2017 | |
| LINDY BECK | CROSS - DEFENDANT | | 07/25/2017 | |
| PHILLIPS, SPALLAS & ANGSTADT, LLP | ATTORNEY | | 07/14/2017 | |
| HUGH M SADDINGTON | CROSS - DEFENDANT | | 10/25/2017 | |
| FLYER & FLYER, A PROFESSIONAL LAW CORP | ATTORNEY | | 08/21/2018 | |
| THE HUNTINGTON BEACH GABLES HOMEOWNERS | CROSS - DEFENDANT | | 07/12/2017 | |
| FLYER & FLYER, A PROFESSIONAL LAW CORP | ATTORNEY | | 08/21/2018 | 10/05/2018 |
| MICHAEL T. CHULAK & ASSOCIATES, A LAW | ATTORNEY | | 02/07/2018 | 08/21/2018 |
| FLYER & FLYER, A PROFESSIONAL LAW CORP | ATTORNEY | | 08/21/2018 | 08/21/2018 |
| MICHAEL T. CHULAK & ASSOCIATES, A LAW | ATTORNEY | | 12/27/2017 | 08/21/2018 |
| STEVEN A. FINK | ATTORNEY | | 04/16/2019 | 04/16/2019 |
| MICHAEL T. CHULAK & ASSOCIATES, A LAW | ATTORNEY | | 01/10/2018 | 01/10/2018 |

Hearings:

| Description | Date | Time | Department | Judge |
|---|---|---|---|---|
| MOTION FOR LEAVE TO AMEND | 01/11/2018 | 01:30 | C33 | CRANDALL |
| MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT | 01/11/2018 | 01:30 | C33 | CRANDALL |
| ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION | 01/11/2018 | 01:30 | C33 | CRANDALL |
| MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT | 01/11/2018 | 01:30 | C33 | CRANDALL |

Print this page

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 18101 Von Karman Avenue, Suite 1200, Irvine, CA 92612

A true and correct copy of the foregoing document entitled (*specify*): **OPPOSITION TO DEBTOR'S AMENDED NOTICE OF MOTION AND MOTION TO AVOID LIEN UNDER 11 U.S.C. § 522(f) AND REQUEST FOR HEARING; DECLARATION OF ROBERT P. GOE IN SUPPORT THEREOF; NOTICE OF OPPOSITION AND REQUEST FOR A HEARING** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On August 5, 2022, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) August 5, 2022, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Michael D Poole                              Janine Jasso
Feldsott & Lee                               PO Box 370161
23161 Mill Creek Dr Ste 300                  El Paso, CA 79937
Laguna Hills, CA 92653

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) August 5, 2022, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

- The Honorable Erithe A. Smith, USBC, 411 West Fourth Street, Santa Ana, CA 92701
  (document delivery is suspended due to COVID 19 protocols)

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 5, 2022 | Susan C. Stein | /s/Susan C. Stein |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

8

Mailing Information for Case 8:21-bk-11710-ES

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Bert Briones**    bb@redhilllawgroup.com,
  helpdesk@redhilllawgroup.com;RedHillLawGroup@jubileebk.net
- **Aaron E DE Leest**    adeleest@DanningGill.com,
  danninggill@gmail.com;adeleest@ecf.inforuptcy.com
- **Robert P Goe**    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com
- **Jeffrey I Golden (TR)**    lwerner@wgllp.com, jig@trustesolutions.net;kadele@wgllp.com
- **D Edward Hays**    ehays@marshackhays.com,
  ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;
  cmendoza@ecf.courtdrive.com
- **Brandon J Iskander**    biskander@goeforlaw.com, kmurphy@goeforlaw.com
- **Eric P Israel**    eisrael@DanningGill.com,
  danninggill@gmail.com;eisrael@ecf.inforuptcy.com
- **Laila Masud**    lmasud@marshackhays.com,
  lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com
- **Mark A Mellor**    mail@mellorlawfirm.com, mellormr79158@notify.bestcase.com
- **Valerie Smith**    claims@recoverycorp.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov

9